| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| BRYAN CAVE LEIGHTON PAISNER LLP<br>Sharon Z. Weiss (State Bar No.: 169446)<br>sharon.weiss@bclplaw.com<br>120 Broadway, Suite 300<br>Santa Monica, CA 90401-2386<br>Telephone: (310) 576-2100<br>Facsimile: (310) 576-2200<br><br>☐ *Individual appearing without attorney*<br>☒ *Attorney for Debtor* | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - \*\*SELECT DIVISION\*\***

| In re:<br>Oceanwide Plaza LLC | CASE NO.:  2:24-bk-11057-DS<br>CHAPTER:  11 |
|---|---|
| <br><br><br>Debtor(s) | **SUMMARY OF AMENDED SCHEDULES,<br>MASTER MAILING LIST,<br>AND/OR STATEMENTS<br>[LBR 1007-1(c)]** |

A filing fee is required to amend Schedules D or E/F (see Abbreviated Fee Schedule on the Court's website www.cacb.uscourts.gov).  A supplemental master mailing list (do not repeat any creditors on the original) is required as an attachment if creditors are being added to the Schedule D or E/F.
Are one or more creditors being added?  ☒ Yes ☐ No

The following schedules, master mailing list or statements (check all that apply) are being amended:

☒ Schedule A/B    ☐ Schedule C    ☒ Schedule D    ☒ Schedule E/F    ☒ Schedule G
☒ Schedule H    ☐ Schedule I    ☐ Schedule J    ☐ Schedule J-2    ☒ Statement of Financial Affairs
☐ Statement About Your Social Security Numbers    ☐ Statement of Intention    ☒ Master Mailing List
☐ Other (*specify*) _____

I/we declare under penalty of perjury under the laws of the United States that the amended schedules, master mailing list, and or statements are true and correct.

Date:  05/21/2024_____

_____
Debtor 1 Signature

_____
Debtor 2 (Joint Debtor) Signature (if applicable)

***NOTE***:  It is the responsibility of the Debtor, or the Debtor's attorney, to serve copies of all amendments on all creditors listed in this Summary of Amended Schedules, Master Mailing List, and/or Statements, and to complete and file the attached Proof of Service of Document.

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California

*December 2015*                    Page 1                    **F 1007-1.1.AMENDED.SUMMARY**

## AMENDMENT SUMMARY

**Oceanwide Plaza LLC**
**Amendments to the Schedules and SOFAs**

### *Statement of Financial Affairs*

*SOFA 4* – SOFA 4 was updated to include a footnote elaborating on the sale of a company car to Thomas Feng that offset debt owed by the Debtor to Mr. Feng.

*SOFA 20* – SOFA 20 was updated to identify the specific addresses for off-site storage and to conform the vendor names to how they appear on Schedules D and F.  To the extent any of the vendors declined to provide or do not know the location of the property being stored, the address has been left blank.  Certain vendors (ACCO Engineered Systems, Inc., Beaubois, Fetzers' Inc., Simplex Grinnell / Johnson Controls) have threatened to dispose of the property they were holding for the Debtor.  The Debtor has been and continues to investigate if the property was disposed of, however the status of the property in these instances is uncertain.  SASCO was removed from SOFA 20.

*SOFA 25* – The response has been updated from "n/a" to "none".

*SOFA 26B* – Dates of service and addresses have been updated for firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing.

### *Schedules*

*Schedule AB* – Part 3, 10-12 was updated to include the Debtor's receivables, net of the allowance for doubtful accounts and amounts deemed uncollectible.  Part 9, question 58 was corrected to "yes".

*Schedule D* – The amount owed to Lendlease (US) Construction Inc. (Subs' Non-Lienable Amounts) was corrected from $62,835,067.56 to $7,954,092.69 and footnotes were added clarifying Lendlease and the subcontractors' claims.  The amount owed was reduced by approximately $51 million to correct the double-counting of the Webcor claim.  Claims for Lendlease (US) Construction Inc. (Suppliers) ($10,321,220), Webcor Construction, L.P., dba Webcor Builders ($51,000,000), L.A. Downtown Investment LP (Interest) ($35,201,894.05), L.A. Downtown Investment LP (Loan Fee) ($3,307,217.90), ACCO Engineered Systems Inc. ($16,815,623), CallisonRTKL ($8,035) and Fetzers' Inc. ($2,001,694) were marked as disputed.

*Schedule E* – Amounts owed to the State of California, State of Delaware, County of Los Angeles and the Internal Revenue Service were added.

*Schedule F* – Missing addresses were populated on Schedule F and amounts owed to Oceanwide Real Estate Group (USA) Corp. ($167,225,590.60), Oceanwide Investment Three (Hungary) Limited Liability Company ($52,112,634.43), Michael J. Bayard, Esq. ($74,062.50, Contingent), Oceanwide Plaza I LLC ($355,276.76) and City of Los Angeles – Building and Safety ($356.10, Disputed) were added.  The Notice list was updated to include the attorney contact for the City of Los Angeles – Building and Safety claim. Claims for ACCO Engineered Systems, Inc. ($2,615,543), Beaubois (Undetermined), Beaubois (T1) ($1,633,732), Beaubois (T2) ($1,042,204), Carrara Marble Company of America, Inc.  (T1 Deposit) ($102,678), Carrara Marble Company of America, Inc.  (T1) ($336,498), Carrara Marble Company of America, Inc.  (T2 & T3) ($382,344), Compass, Inc. ($170,807.19), Fetzers' Inc. ($650,000), Swinerton Inc. dba Swinerton Management and Consulting ($761,505.82),  Swinerton-Webcor Joint Venture ($554,225.28) were marked as disputed.  Claims for CNA Surety ($158,440) and Western Surety ($158,440) were marked as contingent.

*Schedule G* – The missing addresses were populated and Michael J. Bayard, Esq. Construction Mediation Services contract was added.

*Schedule H* - Oceanwide Real Estate Group (USA) Corp. was added as party to the agreements with U.S. Specialty Insurance Co. on Schedule G.

1
2
3
4

**Bryan Cave Leighton Paisner LLP**
Sharon Z. Weiss (State Bar No. 169446)
sharon.weiss@bclplaw.com
120 Broadway, Suite 300
Santa Monica, CA 90401-2386
Telephone:    (310) 576-2100
Facsimile:    (310) 576-2200

5
6
7
8

Jarret P. Hitchings (*Pro Hac Vice*)
jarret.hitchings@bclplaw.com
One Wells Fargo Center
301 S. College Street, Suite 2150
Charlotte, NC 28202
Telephone    (704) 749-8999
Facsimile:    (704) 749-8990

9

*[Proposed] Attorneys for Debtor and Debtor-in -Possession*

10

**UNITED STATES BANKRUPTCY COURT**

11

**CENTRAL DISTRICT OF CALIFORNIA**

12

**LOS ANGELES DIVISION**

13

In re,

Case No. 2:24-bk-11057-DS

14

Oceanwide Plaza LLC,

Chapter 11

15
16
17
18

                Debtor.

**GLOBAL NOTES, STATEMENTS OF
LIMITATIONS, AND DISCLAIMERS
REGARDING THE DEBTOR'S
SCHEDULES OF ASSETS AND
LIABILITIES AND STATEMENTS OF
FINANCIAL AFFAIRS**

19
20
21
22
23
24
25
26
27
28

Bryan Cave Leighton
Paisner LLP
Attorneys at Law
Santa Monica

2:24-bk-11057-DS

GLOBAL NOTES, STATEMENTS OF LIMITATIONS, AND DISCLAIMERS REGARDING THE DEBTOR'S
SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

## Introduction

Oceanwide Plaza LLC ("Oceanwide" or the "Debtor"), as debtor and debtor-in-possession, submitted on April 18, 2024 its *Schedule of Assets and Liabilities* (the "Schedules") and *Statement of Financial Affairs* (the "SOFAs") in its chapter 11 case (the "Case") pursuant to section 521 of Title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

The Schedules and SOFAs have been signed by Bradley D. Sharp, Chief Restructuring Officer of the Debtor.  Mr. Sharp has not (nor could have) personally verified the accuracy of each such statement and representation, statements and representations concerning amounts owed to creditors, classification of such amounts, and the addresses of all creditors or other notice parties. In reviewing and signing the Schedules and SOFAs, Mr. Sharp necessarily relied upon various personnel of the Debtor and the Debtor's professional advisors and their efforts, statements, and representations in connection therewith. Although management has made reasonable efforts to ensure that the Schedules and SOFAs are accurate and complete based upon information that was available to them at the time of preparation, subsequent information or discovery thereof may result in changes to the Schedules and SOFAs, and inadvertent errors, inaccuracies, or omissions may exist.

These *Global Notes, Statements of Limitation, and Disclaimers Regarding the Debtor's Schedules and SOFAs* (the "Global Notes") comprise an integral part of the Schedules and SOFAs filed by the Debtor, and should be referenced in connection with any review of the Schedules and SOFAs.  The Global Notes are in addition to any specific notes contained in any of the Debtor's Schedules or SOFAs.  Disclosure of information in one schedule, SOFA, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, SOFA, exhibit, or continuation sheet.

The Schedules, SOFAs, and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtor.

BRYAN CAVE LEIGHTON
PAISNER LLP
ATTORNEYS AT LAW
SANTA MONICA

GLOBAL NOTES, STATEMENTS OF LIMITATIONS, AND DISCLAIMERS REGARDING THE DEBTOR'S
SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The Schedules and SOFAs do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP").

**Global Notes and Overview of Methodology**

1.     **Description of the Case and "As Of" Information Date.**  On February 13, 2024 (the "Petition Date") certain creditors of the Debtor filed an involuntary petition for relief against the Debtor [ECF No. 1] (the "Involuntary Petition") under chapter 11 of the Bankruptcy Code with the United States Bankruptcy Court for the Central District of California (the "Bankruptcy Court"). On March 8, 2024, the Debtor answered the Involuntary Petition and consented to entry of an order for relief [ECF No. 27].  On March 11, 2024 (the "Relief Date"), the Bankruptcy Court issued the *Order for Relief* [ECF No. 28] (the "Relief Order"). The Debtor continues to operate its business as a debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  Except as otherwise noted herein, the asset and liability information provided herein represents data as of the close of business on February 13, 2024, or in some instances, as of the Debtor's month end of January 31, 2024.

2.     **Reservation of Rights.**  The Debtor reserves the right to amend its Schedules and SOFAs as necessary and appropriate.  Because the Schedules and SOFAs contain unaudited information, which remains subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and SOFAs are complete.  The Debtor reserves all rights to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and SOFAs as to amount, liability, or classification, or to otherwise subsequently designate any claim (the "Claim") as "disputed, "contingent," or "unliquidated."  Furthermore, nothing contained in the Schedules or SOFAs shall constitute an admission of any claims or a waiver of any of the Debtor's rights with respect to this Case, including issues involving substantive consolidation, recharacterization, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

Bryan Cave Leighton
Paisner LLP
Attorneys at Law
Santa Monica

- 2 -                                                    2:24-bk-11057-DS
GLOBAL NOTES, STATEMENTS OF LIMITATIONS, AND DISCLAIMERS REGARDING THE DEBTOR'S
SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

3.    **Net Book Value of Assets.**  Unless otherwise indicated, the assets and liabilities are shown on the basis of their net book values as of February 13, 2024.  Thus, unless otherwise noted, the Schedules and SOFAs reflect the carrying value of the assets and liabilities as recorded on the Debtor's books.  Net book values may vary, sometimes materially, from market values.  The Debtor does not intend to amend these Schedules and SOFAs to reflect market values.

4.    **Currency.**  All amounts are reflected in U.S. dollars.

5.    **Causes of Action.**  Despite its reasonable efforts, the Debtor may not have listed all of its causes of action or potential causes of action against third parties as assets in its Schedules and SOFAs, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  Neither these Global Notes nor the Schedules and SOFAs shall be deemed a waiver of any such claims, causes of action, or avoidance actions.

6.    **Excluded Assets and Liabilities.**  The Debtor has excluded certain categories of assets and liabilities from the Schedules and SOFAs, including goodwill.  The Debtor has also excluded any potential Claims arising on account of the potential rejection of executory contracts and unexpired leases, as currently no such Claims exist.

7.    **Recharacterization.**  The Debtor reserves all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and SOFAs at a later time if the law and the facts require.

8.    **Executory Contracts and Unexpired Leases.**  The Debtor has not set forth executory contracts or unexpired leases as assets in the Schedules and SOFAs.  The Debtor's executory contracts and unexpired leases have been set forth in Schedule G.  In addition, while the Debtor has made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

9.    **Summary of Significant Reporting Policies.**  The following is a summary of significant reporting policies:

a.    <u>Totals</u>.  All totals in the Schedules and SOFAs represent the liquidated amounts for the individual Schedule and/or SOFA entry for which they are listed.  To the extent

GLOBAL NOTES, STATEMENTS OF LIMITATIONS, AND DISCLAIMERS REGARDING THE DEBTOR'S
SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

there are unknown or undetermined amounts, the actual total may be different than the listed total. In addition, the amounts shown for total liabilities exclude any items identified as "unknown," "undetermined," "disputed," "contingent," or "unliquidated," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and SOFAs.  To the extent the Debtor is a guarantor of debt held by another entity, the amounts reflected in the Schedules are inclusive of the Debtor's guarantor obligations.

b.      Undetermined Amounts.  Claim amounts that could not readily be quantified by the Debtor are scheduled as "unknown," "TBD," or "undetermined."  The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

c.      Unliquidated Amounts.  Claim amounts that could not be readily quantified by the Debtor are scheduled as "unliquidated".

d.      Paid Claims.  *[Reserved]*

10.    **Intellectual Property.** Exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

11.    **Insiders.**  Except as may be otherwise indicated in the SOFAs or the Schedules, the Debtor has included payments made during the one-year period preceding the Petition Date to persons deemed an "insider," as that term is defined in Section 101(31) of the Bankruptcy Code. The Debtor does not take any position with respect to (a) any such person's influence over the control of the Debtor, (b) the management responsibilities or functions of any such person, (c) the decision-making or corporate authority of any such person, or (d) whether any such person could successfully argue that he or she is not an "insider" under applicable law.

12.    **Confidentiality.**  [*Reserved*]

**Specific Notes with Respect to the Debtor's Schedules of Assets and Liabilities**

1.    **Schedule A/B – Real and Personal Property.**   Except otherwise noted herein, the asset and liability information provided in Schedule A/B represents data as of the close of business on February 13, 2024.

Bryan Cave Leighton
Paisner LLP
Attorneys at Law
Santa Monica

- 4 -                           2:24-bk-11057-DS
GLOBAL NOTES, STATEMENTS OF LIMITATIONS, AND DISCLAIMERS REGARDING THE DEBTOR'S
SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

a.    Schedule A/B.3.  Certain of the Debtor's funds were held in non-debtor subsidiary bank accounts when the Debtor's bank accounts were frozen.  The balance of funds totaling $188,445.25 was transferred to the debtor-in-possession account on March 27, 2024 and the non-debtor subsidiary accounts were closed on April 1, 2024.

b.    Schedule A/B.19. This response includes amounts that are also likely reflected in the amounts owed to subcontractor creditors as reflected on Schedule D.

2.    **Schedule D – Creditors Who Have Claims Secured by Property.**  Although the Debtor may have scheduled claims of various creditors as secured claims on Schedule D, except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court, the Debtor reserves the right to dispute or challenge the secured nature or the validity of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.  Without limiting the foregoing, the inclusion on Schedule D of creditors that have asserted liens of any nature is not intended to be an acknowledgement of the validity, extent, or priority of any such liens, and the Debtor reserves its rights to challenge such liens and the underlying claims on any ground whatsoever, except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court.  Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in the Global Notes or the Schedules and SOFAs shall be deemed a modification or interpretation of the terms of any such agreements.  Finally, except as specifically stated herein, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D.

3.    **Schedule E/F – Creditors Who Have Unsecured Claims.**  The stated amounts owed to employees are pursuant to the Debtor's books and records and may not reflect additional unknown amounts owed.

4.    **Schedule G – Executory Contracts and Unexpired Leases.**  The Debtor's business is complex.  While commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding the Debtor's executory contracts and unexpired leases,

Bryan Cave Leighton
Paisner LLP
Attorneys at Law
Santa Monica

- 5 -                                            2:24-bk-11057-DS
GLOBAL NOTES, STATEMENTS OF LIMITATIONS, AND DISCLAIMERS REGARDING THE DEBTOR'S
SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

inadvertent errors, omissions, or over-inclusions may have occurred.  Listing a contract, lease, or agreement on Schedule G does not constitute an admission that such contract, lease, or agreement is an executory contract or unexpired lease or that such contract, lease, or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtor reserves all of its rights to dispute the validity, effectiveness, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G (including, but not limited to, whether any lease is a true lease or financing arrangement) and to amend or supplement Schedule G as necessary.  The Debtor reserves all of its rights with respect to such agreements.

### Specific Notes with Respect to the Debtor's SOFAs

1. **Response to Question 2, Non-Business Revenue.**  The information provided herein represents data as of the close of business on February 13, 2024.

2. **Response to Question 26.d, Books, Records, and Financial Statements.**  The names of certain interested parties have been withheld. Specifically, potential buyers with whom the Debtor has existing confidentiality agreements that restrict the Debtor's ability to disclose the names of those parties.

Dated:  May 20, 2024

Respectfully submitted,

BRYAN CAVE LEIGHTON PAISNER LLP

By: */s/ Sharon Z. Weiss*
Sharon Z. Weiss
*[Proposed] Attorneys for Debtor-in-Possession*

Bryan Cave Leighton
Paisner LLP
Attorneys at Law
Santa Monica

- 6 -    2:24-bk-11057-DS
GLOBAL NOTES, STATEMENTS OF LIMITATIONS, AND DISCLAIMERS REGARDING THE DEBTOR'S
SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

**Fill in this information to identify the case:**

Debtor name: Oceanwide Plaza LLC

United States Bankruptcy Court for the: Central District of California

Case number: 24-11057

☐ Check if this is an
amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

| | |
|---|---|
| 1a. **Real property:** | $433,900,000.00 |
| Copy line 88 from Schedule A/B | |
| 1b. **Total personal property:** | $130,559,072.95 |
| Copy line 91A from Schedule A/B | |
| 1c. **Total of all property:** | $564,459,072.95 |
| Copy line 92 from Schedule A/B | |

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D) — $368,471,558.95
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

| | |
|---|---|
| 3a. **Total claim amounts of priority unsecured claims:** | $205,498.27 |
| Copy the total claims from Part 1 from line 5a of Schedule E/F | |
| 3b. **Total amount of claims of nonpriority amount of unsecured claims:** | $395,883,213.86 |
| Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F | |

**4. Total Liabilities** — $764,560,271.08
Lines 2 + 3a + 3b

| Fill in this information to identify the case: |
|---|
| Debtor name: Oceanwide Plaza LLC |
| United States Bankruptcy Court for the: Central District of California |
| Case number: 24-11057 |

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:  Cash and Cash Equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| **2. Cash on hand** | | | |
| 2.1 | | | $0.00 |
| **3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | | |
| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
| 3.1 Cathay Bank | Deposit Account | 5472 | $11,088.99 |
| **4. Other cash equivalents** *(Identify all)* | | | |
| 4.1 Funds in Oceanwide Plaza I LLC Cathay Bank Acct x2532 (See Global Notes) | | | $4,891.76 |
| 4.2 Funds in Oceanwide Plaza I LLC Cathay Bank Acct x2575 (See Global Notes) | | | $261,875.49 |
| 4.3 Funds in Oceanwide Plaza II LLC Cathay Bank Acct x2583 (See Global Notes) | | | $3,953.00 |
| 4.4 Funds in Oceanwide Plaza II LLC Cathay Bank Acct x2591 (See Global Notes) | | | $9,052.39 |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$290,861.63

**Part 2:** **Deposits and prepayments**

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| **7. Deposits, including security deposits and utility deposits** Description, including name of holder of deposit | |
| 7.1 Deposit - Sheppard Mullin Richter & Hamilton | $6,430.82 |
| **8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent** Description, including name of holder of prepayment | |
| 8.1 None | $0.00 |
| **9. Total of Part 2** Add lines 7 through 8. Copy the total to line 81. | $6,430.82 |

**Part 3:** **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| | | | | | Current value of debtor's interest |
|---|---|---|---|---|---|
| **11. Accounts receivable** | | | | | |
| 11a. 90 days old or less: | _____ face amount | — | _____ doubtful or uncollectible accounts | = ........ ➔ | $0.00 |
| 11b. Over 90 days old: | $228,146.98 face amount | — | $228,146.98 doubtful or uncollectible accounts | = ........ ➔ | $0.00 |
| **12. Total of Part 3** Current value on lines 11a + 11b = line 12. Copy the total to line 82. | | | | | $0.00 |

**Part 4:** **Investments**

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| **14. Mutual funds or publicly traded stocks not included in Part 1** Name of fund or stock: | | |
| 14.1 None | | $0.00 |

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| Name of entity: | % of ownership: | | |
|---|---|---|---|
| 15.1 Oceanwide Plaza I LLC | 100.0% | None | Undetermined |

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| | | |
|---|---|---|
| 16.1 None | | $0.00 |

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

$0.00

---

**Part 5:    Inventory, excluding agriculture assets**

---

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 Arch Wood Panels, Millwork | 12/31/2023 | $14,945,038.00 | Net Book Value | $14,945,038.00 |
| 19.2 Architectural Glass Balcony Rails | 12/31/2023 | $107,762.00 | Book Value | $107,762.00 |
| 19.3 Compartments and Cubicles, Lockers and Postal Specialties | 12/31/2023 | $2,220,590.00 | Book Value | $2,220,590.00 |
| 19.4 Doors, Frames, Hardware | 12/31/2023 | $3,889,713.00 | Book Value | $3,889,713.00 |
| 19.5 Drywall | 12/31/2023 | $398,196.00 | Book Value | $398,196.00 |
| 19.6 Electrical & Telecomunication Systems | 12/31/2023 | $616,655.00 | Book Value | $616,655.00 |
| 19.7 Elevators, Escalators | 12/31/2023 | $9,993,751.00 | Book Value | $9,993,751.00 |
| 19.8 Exterior Glasses, RP Aluminum Extrusions, Glass Finwall Metals & Tubes | 12/31/2023 | $9,221,697.00 | Book Value | $9,221,697.00 |
| 19.9 Fire Alarm & Security | 12/31/2023 | $469,366.00 | Book Value | $469,366.00 |
| 19.10 Interior Glazing | 12/31/2023 | $2,518,403.00 | Net Book Value | $2,518,403.00 |
| 19.11 LED | 12/31/2023 | $13,269,593.00 | Book Value | $13,269,593.00 |

| | | | | | |
|---|---|---|---|---|---|
| 19.12 | | | | | |
| | Metal Panels | 12/31/2023 | $1,414,838.00 | Net Book Value | $1,414,838.00 |
| 19.13 | | | | | |
| | Miscellaneous Steel | 12/31/2023 | $1,918,854.00 | Net Book Value | $1,918,854.00 |
| 19.14 | | | | | |
| | Natural Stones | 12/31/2023 | $6,983,748.00 | Book Value | $6,983,748.00 |
| 19.15 | | | | | |
| | Paint | 12/31/2023 | $19,111.00 | Net Book Value | $19,111.00 |
| 19.16 | | | | | |
| | Podium Façade System, Stone | 12/31/2023 | $2,331,544.00 | Net Book Value | $2,331,544.00 |
| 19.17 | | | | | |
| | Residential Casework | 12/31/2023 | $804,091.00 | Book Value | $804,091.00 |
| 19.18 | | | | | |
| | Stone Floors, Walls, Countertops | 12/31/2023 | $4,055,696.00 | Net Book Value | $4,055,696.00 |
| 19.19 | | | | | |
| | Structural Steel | 12/31/2023 | $3,177,330.00 | Book Value | $3,177,330.00 |
| 19.20 | | | | | |
| | Water Featrues | 12/31/2023 | $115,086.00 | Net Book Value | $115,086.00 |
| 19.21 | | | | | |
| | Waterproofing | 12/31/2023 | $365,905.00 | Book Value | $365,905.00 |
| 19.22 | | | | | |
| | Wood Flooring, Acoustic Barrier | 12/31/2023 | $3,378,624.00 | Net Book Value | $3,378,624.00 |
| **20. Work in progress** | | | | | |
| 20.1 | | | | | |
| | Arch Wood Penels, Millwork | 12/31/2023 | $1,189,048.00 | Book Value | $1,189,048.00 |
| 20.2 | | | | | |
| | Compartments and Cubicles, Lockers and Postal Specialties | 12/31/2023 | $1,187,238.00 | Book Value | $1,187,238.00 |
| 20.3 | | | | | |
| | Doors, Frames, Hardware | 12/31/2023 | $1,930,401.00 | Book Value | $1,930,401.00 |
| 20.4 | | | | | |
| | Electrical & Telecomunication Systems | 12/31/2023 | $12,896,507.00 | Book Value | $12,896,507.00 |
| 20.5 | | | | | |
| | Elevators, Escalators | 12/31/2023 | $4,952,097.00 | Book Value | $4,952,097.00 |
| 20.6 | | | | | |
| | Exterior Glasses, RP Aluminum Extrusions, Glass Finwall Metals & Tubes | 12/31/2023 | $277,723.00 | Book Value | $277,723.00 |
| 20.7 | | | | | |
| | Fire Alarm & Security | 12/31/2023 | $3,883,291.00 | Book Value | $3,883,291.00 |
| 20.8 | | | | | |
| | Interior Glazing | 12/31/2023 | $100,782.00 | Book Value | $100,782.00 |

| 20.9 | | | | | |
|------|--|--|--|--|--|
| | Metal Panels | 12/31/2023 | $1,389,808.00 | Book Value | $1,389,808.00 |
| 20.10 | | | | | |
| | Miscellaneous Steel | 12/31/2023 | $45,724.00 | Book Value | $45,724.00 |
| 20.11 | | | | | |
| | Natural stones | 12/31/2023 | $1,319,549.00 | Book Value | $1,319,549.00 |
| 20.12 | | | | | |
| | Stone Floors, Walls, Countertops | 12/31/2023 | $3,461,009.00 | Book Value | $3,461,009.00 |
| 20.13 | | | | | |
| | Structural Steel | 12/31/2023 | $1,593,217.00 | Book Value | $1,593,217.00 |
| 20.14 | | | | | |
| | Water Featrues | 12/31/2023 | $175,991.00 | Book Value | $175,991.00 |
| 20.15 | | | | | |
| | Wood Flooring, Acoustic Barrier | 12/31/2023 | $742,506.00 | Book Value | $742,506.00 |

**21. Finished goods, including goods held for resale**

| 21.1 | | | | | |
|------|--|--|--|--|--|
| | None | | | | $0.00 |

**22. Other inventory or supplies**

| 22.1 | | | | | |
|------|--|--|--|--|--|
| | 65" Commercial Smart LED TV # | 7/25/2022 | $2,770.00 | Book Value | $2,770.00 |
| 22.2 | | | | | |
| | Bath Mat Hyatt TS | 7/25/2022 | $3.22 | Book Value | $3.22 |
| 22.3 | | | | | |
| | Bath Sheet | 7/25/2022 | $10.33 | Book Value | $10.33 |
| 22.4 | | | | | |
| | Bathroom Step Can Round | 7/25/2022 | $18.00 | Book Value | $18.00 |
| 22.5 | | | | | |
| | Bathtub Caddy | 7/25/2022 | $68.95 | Book Value | $68.95 |
| 22.6 | | | | | |
| | Bedroom Clock Radio | 7/25/2022 | $89.00 | Book Value | $89.00 |
| 22.7 | | | | | |
| | Champagne Glass 9 oz. | 7/25/2022 | $4.95 | Book Value | $4.95 |
| 22.8 | | | | | |
| | Coffee Cup 6-3/4 oz. | 7/25/2022 | $10.05 | Book Value | $10.05 |
| 22.9 | | | | | |
| | Demitasse Spoon | 7/25/2022 | $2.63 | Book Value | $2.63 |
| 22.10 | | | | | |
| | Digital Scale Large L | 7/25/2022 | $19.76 | Book Value | $19.76 |

| | | | | | |
|---|---|---|---|---|---|
| 22.11 | "Drawer Minibar # DM50F-NTE Ca" | 7/25/2022 | $820.00 | Book Value | $820.00 |
| 22.12 | Espresso Cup 3.5 oz. | 7/25/2022 | $8.18 | Book Value | $8.18 |
| 22.13 | Espresso Zenious Single Head M | 7/25/2022 | $748.50 | Book Value | $748.50 |
| 22.14 | Flashlight Anodized | 7/25/2022 | $21.99 | Book Value | $21.99 |
| 22.15 | Guestroom Digital Safe # JD490 | 7/25/2022 | $233.54 | Book Value | $233.54 |
| 22.16 | Guestroom Digital Safe # JD490 | 7/25/2022 | $233.54 | Book Value | $233.54 |
| 22.17 | Hair Dryer Health Ion | 7/25/2022 | $101.49 | Book Value | $101.49 |
| 22.18 | Hand Towel Hyatt TS | 7/25/2022 | $2.43 | Book Value | $2.43 |
| 22.19 | Ironing Board Hanger | 7/25/2022 | $1.95 | Book Value | $1.95 |
| 22.20 | King Size Firm Pillow Aquaplus | 7/25/2022 | $31.20 | Book Value | $31.20 |
| 22.21 | King Size Pillow Protector # 8 | 7/25/2022 | $9.60 | Book Value | $9.60 |
| 22.22 | King Size Soft Pillow White Go | 7/25/2022 | $45.70 | Book Value | $45.70 |
| 22.23 | King Size White Goose Down Com | 7/25/2022 | $158.90 | Book Value | $158.90 |
| 22.24 | King Waterproof Mattress Lily | 7/25/2022 | $28.90 | Book Value | $28.90 |
| 22.25 | Ladies Suit Custom Hanger | 7/25/2022 | $7.04 | Book Value | $7.04 |
| 22.26 | Lint Brush Wood | 7/25/2022 | $9.75 | Book Value | $9.75 |
| 22.27 | Men's Suit Custom Hanger | 7/25/2022 | $6.62 | Book Value | $6.62 |
| 22.28 | Queen Size Firm Pillow Aquaplu | 7/25/2022 | $11.40 | Book Value | $11.40 |
| 22.29 | Queen Size Pillow Protector # | 7/25/2022 | $16.00 | Book Value | $16.00 |
| 22.30 | Queen Size Soft Pillow White G | 7/25/2022 | $146.80 | Book Value | $146.80 |

| | | | | | |
|---|---|---|---|---|---|
| 22.31 | Queen Size White Goose Down Co | 7/25/20227/25/2022 | $279.20 | Book Value | $279.20 |
| 22.32 | Queen Waterproof Mattress Lily | 7/25/2022 | $45.60 | Book Value | $45.60 |
| 22.33 | Rocks Glass 15-1/8 oz. | 7/25/2022 | $17.94 | Book Value | $17.94 |
| 22.34 | Satin Padded Custom Hanger | 7/25/2022 | $1.45 | Book Value | $1.45 |
| 22.35 | Saucer Coffee Cup 5-7/8" | 7/25/2022 | $6.30 | Book Value | $6.30 |
| 22.36 | Saucer Espresso Cup 4-3/4" | 7/25/2022 | $5.33 | Book Value | $5.33 |
| 22.37 | Shoehorn Wood w/Leather | 7/25/2022 | $10.95 | Book Value | $10.95 |
| 22.38 | Steam Iron retractab | 7/25/2022 | $21.46 | Book Value | $21.46 |
| 22.39 | Tea Kettle 30.4 oz. | 7/25/2022 | $81.78 | Book Value | $81.78 |
| 22.40 | Teaspoon 5-1/2" Pat | 7/25/2022 | $2.99 | Book Value | $2.99 |
| 22.41 | Tumbler Water 11-5/8 oz. | 7/25/2022 | $5.20 | Book Value | $5.20 |
| 22.42 | Vanity Analog Alarm Clock | 7/25/2022 | $92.50 | Book Value | $92.50 |
| 22.43 | Viognier/Chardonnay Glass | 7/25/2022 | $3.96 | Book Value | $3.96 |
| 22.44 | Washcloth Hyatt TS | 7/25/2022 | $0.68 | Book Value | $0.68 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

| $117,366,697.76 |
|---|

**24. Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes    Book value _____    Valuation method _____    Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor    Oceanwide Plaza LLC
Name

Case number *(if known)* 24-11057

| **Part 6:** | Farming and fishing-related assets (other than titled motor vehicles and land) |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| 28.1 _____ | _____ | _____ | $0.00 |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| 29.1 _____ | _____ | _____ | $0.00 |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 _____ | _____ | _____ | $0.00 |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 _____ | _____ | _____ | $0.00 |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 _____ | _____ | _____ | $0.00 |

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

$0.00

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes   Book value _____   Valuation method _____   Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

Debtor __Oceanwide Plaza LLC__                                    Case number *(if known)* 24-11057
       Name

| **Part 7:** | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 High Mesh BO Chair | $134.00 | Book Value | $134.00 |
| 39.2 Justin's Desk | $59.11 | Book Value | $59.11 |
| 39.3 Office chair | $334.26 | Book Value | $334.26 |
| 39.4 Plastic Stackable Chair | $90.50 | Book Value | $90.50 |
| **40. Office fixtures** | | | |
| 40.1 None | | | $0.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 Amazon Yoga Power Supply Adapter Charter | $6.39 | Book Value | $6.39 |
| 41.2 Boxis AF300 AutoShred | $224.69 | Book Value | $224.69 |
| 41.3 Dell 27" Widescreen Monitor | $610.12 | Book Value | $610.12 |
| 41.4 Dell S Series Monitor 32" Black | $155.02 | Book Value | $155.02 |
| 41.5 Epson Expression ET-3700 Printer | $78.40 | Book Value | $78.40 |
| 41.6 Epson XP-7100 Color Printer | $33.32 | Book Value | $33.32 |
| 41.7 Fire 7 Tablet with Alexa | $11.53 | Book Value | $11.53 |
| 41.8 GE 15.5 cu ft. Refrigerator | $183.49 | Book Value | $183.49 |
| 41.9 Lenovo Thinkpad Ultra Docking Station | $63.14 | Book Value | $63.14 |
| 41.10 Lenovo X1 Carbon 6th generation Ultrabook | $388.23 | Book Value | $388.23 |

| 41.11 | Logitech Wireless Keyboard and Mouse Combo | $472.64 | Book Value | $472.64 |
| 41.12 | Logitech Wireless Keyboard and Mouse Combo | $11.67 | Book Value | $11.67 |
| 41.13 | Plantronics Convertible Wireless Headset | $37.50 | Book Value | $37.50 |
| 41.14 | Samsung Countertop Microwave | $37.86 | Book Value | $37.86 |
| 41.15 | Ubiquiti Networks Dual-Radio | $34.65 | Book Value | $34.65 |
| 41.16 | Ubiquiti Networks Dual-Radio | $34.65 | Book Value | $34.65 |

**42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| 42.1 | None | | | $0.00 |

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

| $3,001.17 |

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 8:    Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1<br>None | | | $0.00 |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1<br>None | | | $0.00 |
| **49. Aircraft and accessories** | | | |
| 49.1<br>None | | | $0.00 |

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| 50.1 | | | |
|---|---|---|---|
| Building Cleaning System (Monorail, Arms, Railscarf, Anchors) | $2,965,064.00 | Book Value | $2,965,064.00 |
| **50.2** | | | |
| Lifetime 25402 Commercial Round Fold Table | $73.70 | Book Value | $73.70 |
| **50.3** | | | |
| Mechanicl Equipment - AHUs, Pumps, Exhaust Fans, WSHPs | $9,912,522.00 | Book Value | $9,912,522.00 |
| **50.4** | | | |
| PVC Sofa Set in Lobby | $2,980.60 | Book Value | $2,980.60 |
| **50.5** | | | |
| Space Solutions 18" Deep 2 Drawer File Cabinet | $607.05 | Book Value | $607.05 |
| **50.6** | | | |
| Standing Desk | $72.36 | Book Value | $72.36 |

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

| $12,881,319.71 |
|---|

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

**Part 9:  Real Property**

---

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.1**<br>1101 South Flower Street, Los Angeles, California 90015; County of Los Angeles | Owned | $1,210,000,000.00 | Appraisal | $433,900,000.00 |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

| $433,900,000.00 |
|---|

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☑ Yes

## Part 10:    Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☑ No. Go to Part 11.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 | | | $0.00 |
| **61. Internet domain names and websites** | | | |
| 61.1 | | | $0.00 |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 | | | $0.00 |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 | | | $0.00 |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 | | | $0.00 |
| **65. Goodwill** | | | |
| 65.1 | | | $0.00 |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.                                    $0.00

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No

☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 11:  All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**71. Notes receivable**
Description (include name of obligor)

71.1

| None | | | = ➔ | |
|---|---|---|---|---|
| | total face amount | doubtful or uncollectible amount | | $0.00 |

**72. Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1

| Federal Tax Refund (Deposited in DIP Account) | Tax year | 2022 | $10,761.86 |
|---|---|---|---|

**73. Interests in insurance policies or annuities**

73.1

| None | $0.00 |
|---|---|

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1

| Driver of Auto Accident in 2024 | Unknown |
|---|---|
| Nature of Claim | Property Damage |
| Amount requested | unknown |

74.2

| Steel sheet fence contractor | Unknown |
|---|---|
| Nature of Claim | Breach of Contract |
| Amount requested | unknown |

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1

| None | $0.00 |
|---|---|
| Nature of Claim | |
| Amount requested | |

**76. Trusts, equitable or future interests in property**

76.1

| None | $0.00 |
|---|---|

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

77.1

| None | $0.00 |
|---|---|

**78. Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

| $10,761.86 |
|---|

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 12:**    **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $290,861.63 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $6,430.82 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $0.00 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |
| **84. Inventory.** Copy line 23, Part 5. | $117,366,697.76 | |
| **85. Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $3,001.17 | |
| **87. Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $12,881,319.71 | |
| **88. Real property.** Copy line 56, Part 9. | → | $433,900,000.00 |
| **89. Intangibles and intellectual property..** Copy line 66, Part 10. | $0.00 | |
| **90. All other assets.** Copy line 78, Part 11. | $10,761.86 | |
| **91. Total.** Add lines 80 through 90 for each column    91a. | $130,559,072.95 | 91b.    $433,900,000.00 |
| **92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92. | | $564,459,072.95 |

**Fill in this information to identify the case:**

Debtor name: Oceanwide Plaza LLC

United States Bankruptcy Court for the: Central District of California

Case number: 24-11057

☐ Check if this is an amended filing

**Official Form 206D**

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:**    **List Creditors Who Have Claims Secured by Property**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor`s other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in the information below.

**2. List creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**2.1**

See "Amended Schedule D Attachment"

**Date debt was incurred?**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**

**Describe the lien**

**Is the creditor an insider or related party?**

☐ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

| Column A | Column B |
|---|---|
| $368,471,558.95 | Undetermined |

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$368,471,558.95

| **Part 2:** | **List Others to Be Notified for a Debt That You Already Listed** |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| 3.1 <br><br> See "Amended Schedule D Notice Party Attachment" | | |

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | If Multiple Creditors Have An Interest In The Same Property, Specify Each Creditor And Its Relative Priority | Describe Debtor's Property That Is Subject To A Lien | Describe The Lien | Is The Creditor An Insider Or Related Party? (Yes/No) | Is Anyone Else Liable On This Claim? (Yes/No) | Contingent | Unliquidated | Disputed | Amount of Claim | Value of Collateral | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | ACCO Engineered Systems, Inc. [2] | Chuck Darway | 888 E. Walnut Street | | Pasadena | CA | 91101 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | X | $16,815,623.00 | Undetermined | Updated |
| 2.002 | Alamillo Rebar Inc. [Webcor Sub] [1] | Larry Alamillo | 325 West Channel Road | | Benicia | CA | 94510 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | X | | X | $8,282,161.53 | Undetermined | Updated |
| 2.003 | American Stair [2] | Ross Johnson | 3510 Calumet Ave. | | Hammond | IN | 46320 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | | $731,322.00 | Undetermined | Updated |
| 2.004 | Bapko [Elevator Divider Beams - Sub-K #1720] [2] | Fred Bagatourian | 180 S. Anita Dr. | | Orange | CA | 92868 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | | $173,004.00 | Undetermined | Updated |
| 2.005 | Bapko [Misc. Metals and Struct. Steel - Sub-K #1750] [2] | Fred Bagatourian | 180 S. Anita Dr. | | Orange | CA | 92868 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | | $3,370,650.00 | Undetermined | Updated |
| 2.006 | Bragg Investment Co. Inc. dba Bragg Crane Services, Bragg Crane & Rigging [Direct Contractor] | 6242 Paramount Blvd. | | | Long Beach | CA | 90805 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | X | $2,792,381.49 | Undetermined | |
| 2.007 | CallisonRTKL | 333 S Hope St. | | | Los Angeles | CA | 90071 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | X | $8,035.00 | Undetermined | |
| 2.008 | CallisonRTKL Inc. [Direct Contractor] | P. O. Box 402336 | | | Atlanta | GA | 30384-2336 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | X | $1,613,530.62 | Undetermined | Updated |
| 2.009 | CMF Inc. [2] | Dave Duclett | 1317 W. Grove Ave. | | Orange | CA | 92865 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | | $5,898,994.00 | Undetermined | Updated |
| 2.010 | Continental Marble & Tile Co. [2] | George Ballantyne | 2460 Anselmo Dr. | | Corona | CA | 92879 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | | $2,533,326.00 | Undetermined | Updated |
| 2.011 | Enclos [2] | John F. Jeske | 2770 Blue Water Road | | Egan | MN | 55121 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | | $5,950,000.00 | Undetermined | Updated |
| 2.012 | Fetzers' Inc. [2] | Joe Wixom | 6223 W. Double Eagle Cir. | | Salt Lk. City | UT | 84118 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | X | $2,001,694.00 | Undetermined | Updated |
| 2.013 | Johnson Controls Fire Protection LP aka TYCO aka Simplex Grinnell [2] | Jennifer Leong | 50 Technology Dr. | | Westminster | MA | 01441 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | | $1,383,546.00 | Undetermined | Updated |
| 2.014 | JT Winsatt [2] | John Wimsatt III | 28064 Avenue Stanford | Suite B | Valencia | CA | 91355 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | | $4,049,373.00 | Undetermined | Updated |
| 2.015 | Karcher Interior Systems, Inc. [ACCO Sub] | L.B. Winter, Jr. | 675 N. Eckoff | Suite F | Orange | CA | 92868 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | X | | X | $397,945.73 | Undetermined | Updated |
| 2.016 | Karcher Interior Systems, Inc. [Martin Bros. Sub] | L.B. Winter, Jr. | 675 N. Eckoff | Suite F | Orange | CA | 92868 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | X | | X | $261,850.00 | Undetermined | Updated |
| 2.017 | L.A. Downtown Investment LP (Interest) | 905 Westminster Ave., Unit G | | | Alhambra | CA | 91803 | Yes, unknown | All company assets | Senior Secured Term Loan | No | | | | X | $35,201,894.05 | Undetermined | Updated |
| 2.018 | L.A. Downtown Investment LP (Loan Fee) | 905 Westminster Ave., Unit G | | | Alhambra | CA | 91803 | Yes, unknown | All company assets | Senior Secured Term Loan | No | | | | X | $3,307,217.90 | Undetermined | Updated |
| 2.019 | L.A. Downtown Investment LP (Principal) | 905 Westminster Ave., Unit G | | | Alhambra | CA | 91803 | Yes, unknown | All company assets | Senior Secured Term Loan | No | | | | X | $125,500,000.00 | Undetermined | Updated |
| 2.020 | Lendlease (US) Construction Inc. (Early Works) [2] | Mark Biancucci | 200 Park Ave., 9th Floor | | New York | NY | 10166-0000 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | | $465,494.23 | Undetermined | Updated |
| 2.021 | Lendlease (US) Construction Inc. (Mark-Ups) [2] | Mark Biancucci | 200 Park Ave., 9th Floor | | New York | NY | 10166-0000 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | | $4,574,552.85 | Undetermined | Updated |
| 2.022 | Lendlease (US) Construction Inc. (Subs' Non Lienable Amounts) [2] | Mark Biancucci | 200 Park Ave., 9th Floor | | New York | NY | 10166-0000 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | | $7,954,092.69 | Undetermined | Updated |
| 2.023 | Lendlease (US) Construction Inc. (Suppliers) [2] | Mark Biancucci | 200 Park Ave., 9th Floor | | New York | NY | 10166-0000 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | X | $10,321,220.00 | Undetermined | Updated |
| 2.024 | Los Angeles County Tax Collector | P. O. Box 54027 | | | Los Angeles | CA | 90054-0027 | Yes, unknown | Property Title Lien | Tax Lien | No | | | | | $18,463,711.62 | Undetermined | Updated |
| 2.025 | Martin Bros./Marcowall, Inc. [2] | Robert Klugh | 17104 S. Figueroa St. | | Gardena | CA | 90248 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | | $3,871,200.00 | Undetermined | Updated |
| 2.026 | Mitsubishi Electric US, Inc. [2] | Erik Zommers | 5900-A Katella Avenue | | Cypress | CA | 90630 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | | $4,176,625.00 | Undetermined | Updated |
| 2.027 | Morrow Equipment Company, LLC [Bragg Sub] | Cavan Davies | 3218 Pringle Rd. SE | | Salem | OR | 97302-1172 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | X | $997,245.16 | Undetermined | |
| 2.028 | Nevell Group Inc. [2] | Bryan Bodine | 3001 Enterprise St. | Ste. 200 | Brea | CA | 92821 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | | $2,900,241.00 | Undetermined | Updated |
| 2.029 | Pan Pacific Mechanical LLC [2] | 18250 Euclid St. | | | Fountain Valley | CA | 92708 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | | $6,775,430.00 | Undetermined | Updated |
| 2.030 | SASCO (as Johnson Controls Sub) | Dennis Ortman | 2750 Moore Ave. | | Fullerton | CA | 92833 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | X | | X | $375,415.40 | Undetermined | |
| 2.031 | SASCO (as LL Sub) [2] | Dennis Ortman | 2750 Moore Ave. | | Fullerton | CA | 92833 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | X | $17,448,380.00 | Undetermined | Updated |
| 2.032 | Schuff Steel Co. [2] | 3020 E. Camelback Rd. | Ste. 100 | | Phoenix | AZ | 85016 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | | $4,615,000.00 | Undetermined | Updated |
| 2.033 | Sharpe Interior Systems, Inc. [2] | Keith Costanzo | 28045 Harrison Pkwy. | | Valencia | CA | 91355 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | | $3,850,000.00 | Undetermined | Updated |
| 2.034 | Standard Drywall, Inc. (SDI) [as a LendLease Sub] [2] | Robert E. Caya | 3100 Palisades Dr. | | Corona | CA | 92880 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | | $759,711.39 | Undetermined | Updated |
| 2.035 | Standard Drywall, Inc. (SDI) [Kovach Sub] | Robert E. Caya | 3100 Palisades Dr. | | Corona | CA | 92880 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | X | | X | $537,840.81 | Undetermined | Updated |
| 2.036 | Star Hardware, Inc. [2] | Charlie Reynoso | 201 Ponderosa Avenue | | Ontario | CA | 91762 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | | $1,596,331.00 | Undetermined | Updated |
| 2.037 | Webcor Construction, L.P., dba Webcor Builders [2] | John Bowles | 1750 Harbor Bay Pkwy. | | Alameda | CA | 94502 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | X | $51,000,000.00 | Undetermined | Updated |
| 2.038 | Woodbridge Glass, Inc. [Contract #15040012792 aka Woodbridge Glass I] [2] | Jeff Siciliani | 14321 Myford Rd. | | Tustin | CA | 92780 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | | $3,465,941.00 | Undetermined | Updated |
| 2.039 | Woodbridge Glass, Inc. [Contract #15040012820 aka Woodbridge Glass II] [2] | Jeff Siciliani | 14321 Myford Rd. | | Tustin | CA | 92780 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | | $1,269,610.40 | Undetermined | Updated |
| 2.040 | XL Fire Protection [2] | Brian Callahan | 3022 N. Hesperian Wy. | | Santa Ana | CA | 92706 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | | $1,912,752.56 | Undetermined | Updated |
| 2.041 | YESCO LLC [2] | Wesley J. VanDyke, Regional Mgr./Sr. VP | 2401 Foothill | | Salt Lake City | UT | 84109 | Yes, unknown | Property Title Lien | Senior Secured Term Loan | No | | | | | $868,215.52 | Undetermined | Updated |
| | | | | | | | | | | | | | | | | $368,471,558.95 | Undetermined | |

[1] The five creditors marked as contingent are second-tier subcontractors to first-tier subcontractors listed in Schedule D. The second-tier subcontractors will likely not file any claims because they were either already paid by their first-tier subcontractors or because their claims are subsumed within their first-tier subcontractors' claims.

[2] Lendlease has a lien claim of $170,732,329.64, of that amount, $147,416,969.87 is duplicative of Lendlease's subcontractor lien claims.

AMENDED SCHEDULE D (NOTICE PARTIES) ATTACHMENT
Notice Parties to Creditors Who Have Secured Claims

| Notice Party's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Line ID of Part 1 |
|---|---|---|---|---|---|---|---|---|
| Arthur J. Chapman, Esq. | Chelsea L. Zwart, Esq. | Chapman Glucksman Dean & Roeb, a Professional Corporation | 11900 West Olympic Boulevard | Suite 800 | Los Angeles | CA | 90064-0704 | 2.036 |
| Briana Fitzpatrick Richmond, Esq. | Allina Amuchie, Esq. | Joelle Lieb | Rutan & Tucker LLP | 18575 Jamboree Road 9th Floor | Irvine | CA | 92612 | 2.029 |
| Christopher Eric Ng, Esq. | Sara Hilary Kornblatt, Esq. | Melissa L. Griffin, Esq. | Gibbs, Giden, Locher, Turner, Senet & Wittbrodt LLP | 12100 Wilshire Boulevard Suite 300 | Los Angeles | CA | 90025 | 2.030 |
| Christopher Eric Ng, Esq. | Sara Hilary Kornblatt, Esq. | Melissa L. Griffin, Esq. | Gibbs, Giden, Locher, Turner, Senet & Wittbrodt LLP | 12100 Wilshire Boulevard Suite 300 | Los Angeles | CA | 90025 | 2.041 |
| DAVID S. PEARSON, SBN 154951 | Mark V. Isola, SBN 154614 | BROTHERS SMITH LLP | 2033 N. Main Street, Suite 720 | | Walnut Creek | CA | 94596 | 2.012 |
| Dennis G. Cosso, Esq. | Law Offices of Dennis G. Cosso | 345 Oxford Drive | | | Arcadia | CA | 91007 | 2.003 |
| E. Scott Holbrook, Jr., Esq. | Crawford & Bangs, LLP | 1290 E. Center Court Drive | | | Covina | CA | 91724-3600 | 2.002 |
| Howard Jay Steinberg, Esq. #89291 | Greenberg Traurig LLP | 1840 Century Park E. | Ste. 1900 | | Los Angeles | CA | 90067-7700 | 2.017 |
| Jeremy H. Rothstein, Esq. | G&B Law, LLP | 16000 Ventura Blvd. | Ste. 1000 | | Encino | CA | 91436-2762 | 2.001 |
| John P. Mitchell, Esq. | Faegre Drinker Biddle & Reath LLP, 105 College Road | East, P.O. Box 627, | | | Princeton | NJ | 08542-0627 | 2.013 |
| Jose Luis Padilla, Jr., Esq. #106552 | Cox, Castle & Nicholson LLP | 2029 Century Park E. | Fl. 21 | | Los Angeles | CA | 90067 | 2.011 |
| Kathlynn E. Smith, Esq. | Jennifer Tung, Esq. | Pierce Kavcioglu Espinosa & Cesar LLP | 16055 Ventura Boulevard, Suite 1200 | | Encino | CA | 91436 | 2.033 |
| Luke Nicholas Eaton, Esq. | Partner | Troutman Pepper Hamilton Sanders LLP | 350 S. Grand Ave. | Ste. 3400 | Los Angeles | CA | 90071-3427 | 2.009 |
| Maria Plumtree, Esq. | Plumtree & Brunner LLP | 7111 Garden Grove Blvd. | Suite 200 | | Garden Grove | CA | 92841 | 2.015 |
| Michael J. Baker | Kennedy Williams | Snell & Wilmer L.L.P. | 600 Anton Blvd., Suite 1400 | | Costa Mesa | CA | 92626-7689 | 2.032 |
| Michael K. Murray, Esq., #265785 | James H. Millane, Esq. | Lanak & Hanna, PC | 1851 E. 1st St. | Ste. 700 | Santa Ana | CA | 92705 | 2.014 |
| Michael L. Wroniak, Esq. | Paul A. Breucop, Esq. | Robert L. Rosvall, Esq. | COLLINS + COLLINS LLP | 750 The City Drive, Suite 400 | Orange | CA | 92868 | 2.007 |
| Ms. Sara Lisa Chenetz, Esq. | Perkins Coie LLP | 1888 Century Park E. | Ste. 1700 | | Los Angeles | CA | 90067-1721 | 2.020 |
| P. Randolph Finch, Jr., Esq. | Nowell Alexander Lantz, Esq. | Finch, Thornton & Baird, LLP | 4747 Executive Dr. | Ste. 700 | San Diego | CA | 92121-3107 | 2.034 |
| Paolo A. Hermoso, Esq. | Nossaman LLP | 777 S. Figueroa Street | 34th Floor | | Los Angeles | CA | 90017 | 2.027 |
| Perkins Coie LLP | Sara Chenetz | 888 Century Park E #1700 | | | Los Angeles | CA | 90067 | 2.020 Added |
| Peter E. Schnaitman, Esq. | Hunt Ortmann Palffy Nieves Darling & Mah | 301 N. Lake Ave. | Fl. 7 | | Pasadena | CA | 91101-5118 | 2.005 |
| Peter E. Schnaitman, Esq. | Hunt Ortmann Palffy Nieves Darling & Mah | 301 N. Lake Ave. | Fl. 7 | | Pasadena | CA | 91101-5118 | 2.025 |
| Richard Howard Golubow, Esq. | Peter William Lianides, Esq. | Winthrop Golubow Hollander, LLP | 1301 Dove St. | Ste. 500 | Newport Beach | CA | 92660-2467 | 2.038 |
| Rosemary K. Nunn, Esq. | Nicholas W. Fortino, Esq. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | 200 Spectrum Center Drive, Suite 1650 | | Irvine | CA | 92618 | 2.026 |
| Theresa Crawford Tate | Crawford & Bangs, LLP | 1290 E. Ctr. Ct. Dr. | | | Covina | CA | 91724-3600 | 2.040 |
| Timothy P. Creyaufmiller, Esq. | Law Offices of Timothy P. Creyaufmiller | 979 S. Village Oaks Drive | | | Covina | CA | 91724 | 2.010 |
| Trevor O. Resurreccion, Esq. #232822 | Geoffrey "Goeff" Thomas Sawyer #238050 | Lynberg & Watkins, APC | 1100 Town & Country Rd. | Ste. 1450 | Orange | CA | 92868 | 2.028 |
| William T. Eliopoulos, Esq. | Rutan & Tucker, LLP | Five Palo Alto Square | 3000 El Camino Real | Suite 200 | Palo Alto | CA | 94306-9814 | 2.037 |

In re: Oceanwide Plaza LLC
Case No. 24-11057

**Fill in this information to identify the case:**

Debtor name: Oceanwide Plaza LLC

United States Bankruptcy Court for the: Central District of California

Case number: 24-11057

☐ Check if this is an amended filing

Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

2.1

County of Los Angeles
Treasurer and Tax Collector
225 North Hill Street
Room 122
Los Angeles, CA 90012

**As of the petition filing date, the claim is:** $3,066.53 / $3,066.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Basis for the claim:**
Tax Claim

**Is the claim subject to offset?**
☑ No

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( **8** )

☐ Yes

2.2

Daniel A. Cantor
268 W. Dryden St., #421
Glendale, CA 91202

**As of the petition filing date, the claim is:** $22,575.06 / $15,150.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Basis for the claim:**
Wage Claim

**Is the claim subject to offset?**
☐ No

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( **4** )

☐ Yes

2.3

Gregory Mowbray
10881 Whitburn Street
Culver City, CA 90230

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured
claim:**
11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**      $17,712.39      $15,150.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Wage Claim

**Is the claim subject to offset?**

☐ No

☐ Yes

2.4

Internal Revenue Service
IRS Insolvency Group 7
M/S 5503
24000 Avila Road, 3rd Floor
Laguna Niguel, CA 92677

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured
claim:**
11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**      $101,911.91      $101,911.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Tax Claim

**Is the claim subject to offset?**

☑ No

☐ Yes

2.5

Ken W. Choi
3302 Montellano Avenue
Hacienda Heights, CA 91745

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured
claim:**
11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**      $16,400.55      $15,150.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Wage Claim

**Is the claim subject to offset?**

☐ No

☐ Yes

2.6

Song (Thomas) Feng
898 Temple Terrace, Unit 319
Los Angeles, CA 90042

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( **4** )

**As of the petition filing date, the claim is:**    $198,015.50    $15,150.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Wage Claim

**Is the claim subject to offset?**

☐ No

☐ Yes

---

2.7

State of California
Franchise Tax Board
PO Box 942857
Sacramento, CA 94257

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( **8** )

**As of the petition filing date, the claim is:**    $800.00    $800.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Tax Claim

**Is the claim subject to offset?**

☑ No

☐ Yes

---

2.8

State of California
Franchise Tax Board
PO Box 942857
Sacramento, CA 94257

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( **8** )

**As of the petition filing date, the claim is:**    $38,237.33    $38,237.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Tax Claim

**Is the claim subject to offset?**

☑ No

☐ Yes

2.9

State of Delaware
Division of Corporations
PO Box 898
Dover, DE 19903

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**     $882.50     $882.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Tax Claim

**Is the claim subject to offset?**

☑ No

☐ Yes

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

3.1

See "Amended Schedule F Attachment"

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**     $395,883,213.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**
☐ No
☐ Yes

| Part 3: | List Others to Be Notified About Unsecured Claims |

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

4.1

See "Amended Schedule F Notice Party Attachment"

Line

☐ Not listed. Explain

Debtor    Oceanwide Plaza LLC_____    Case number *(if known)* 24-11057_____
        Name

**Part 4:**  **Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $205,498.27 |
| 5b. **Total claims from Part 2** | 5b. | $395,883,213.86 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $396,088,712.13 |

AMENDED SCHEDULE F ATTACHMENT
Non-Priority Unsecured Creditors

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.001 | ACCO Engineered Systems, Inc. | Chuck Darway | 888 E. Walnut Street | | | Pasadena | CA | 91101 | | | Trade Payable | | | X | | $1,102,224.32 | Updated |
| 3.002 | ACCO Engineered Systems, Inc. | Chuck Darway | 888 E. Walnut Street | | | Pasadena | CA | 91101 | | | Trade Payable | X | | X | | $2,615,543.00 | Updated |
| 3.003 | Addison Pools | Mr. Drake Woods | 4363 Woodman Ave. | | | Sherman Oaks | CA | 91423 | | | Trade Payable | X | | | | $38,848.00 | Updated |
| 3.004 | Adobe Inc. | 29322 Network Place | | | | Chicago | IL | 60673-1293 | | | Trade Payable | | | | | $575.76 | |
| 3.005 | Advanced Equipment Corporation | Mr. West Dickson | 2401 West Commonwealth Avenue | | | Fullerton | CA | 92833 | | | Trade Payable | X | | | | $1,800.00 | Updated |
| 3.006 | Aesthetic Maintenance Corporation | 1625 W. Olympic Blvd., Suite 730 | | | | Los Angeles | CA | 90015 | | | Trade Payable | | | | | $276,868.65 | |
| 3.007 | Asia-Pacific Property & Casualty Insurance | 11 Floor, Building W1, West Building, | The Oriental Plaza, | | | | | | | | Trade Payable | | | | | $86,972.60 | |
| 3.008 | ASSI Security | 1370 Reynolds Ave, suite 201 | | | | Irvine | CA | 92614 | | | Trade Payable | | | | | $135.00 | |
| 3.009 | AT&T | PO Box 5019 | | | | Carol Stream | IL | 60197-5019 | | | Trade Payable | | | | | $1,283.54 | |
| 3.010 | Beaubois | Attn: Mathieu Laflamme, CPA, CA | 521 6th Avenue | | | St-Georges | QC | G5Y 0H1 | Canada | | Trade Payable | | | X | | Undetermined | |
| 3.011 | Beaubois (T1) | Mathieu Laflamme, CPA, CA | 521 6th Ave. | | | St-Georges | QC | G5Y 0H1 | | | Trade Payable | X | | X | | $1,633,732.00 | Updated |
| 3.012 | Beaubois (T2) | Mathieu Laflamme, CPA, CA | 521 6th Ave. | | | St-Georges | QC | G5Y 0H1 | | | Trade Payable | X | | X | | $1,042,204.00 | Updated |
| 3.013 | Bigge Crane & Rigging Co. [Direct Contractor] | PO Box 511372 | | | | Los Angeles | CA | 90051-7927 | | | Trade Payable | | | X | | $2,885,694.80 | |
| 3.014 | Bragg Investment Co. Inc. dba Bragg Crane Services, Bragg Crane & Rigging [Direct Contractor] | 6242 Paramount Blvd. | | | | Long Beach | CA | 90805 | | | Trade Payable | | | X | | $3,052,970.89 | |
| 3.015 | Brandsafway Services, LLC | 601 WEST 140TH STREET | | | | GARDENA | CA | 90248-1511 | | | Trade Payable | | | X | | $400,133.25 | |
| 3.016 | Calex | 23651 Pine Street | | | | Newhall | CA | 91321 | | | Trade Payable | X | | | | $9,399.00 | Updated |
| 3.017 | California Benefit Planners | 3738-3740 E. Colorado Blvd | | | | Pasadena | CA | 91107 | | | Trade Payable | | | | | $900.00 | |
| 3.018 | California Community Foundation | 221 S Figueroa Street, #400 | | | | Los Angeles | CA | 90012 | | | Trade Payable | | | | | $100,000.00 | |
| 3.019 | Carrara | William V. Cordova Sr. | 15939 Phoenix Dr. | | | City of Industry | CA | 91745 | | | Trade Payable | | | X | | $700,000.00 | |
| 3.020 | Carrara Marble Company of America, Inc. (T1 Deposit) | William V. Cordova Sr. | 15939 Phoenix Dr. | | | City of Industry | CA | 91745 | | | Trade Payable | X | | X | | $102,678.00 | Updated |
| 3.021 | Carrara Marble Company of America, Inc. (T1) | William V. Cordova Sr. | 15939 Phoenix Dr. | | | City of Industry | CA | 91745 | | | Trade Payable | X | | X | | $336,498.00 | Updated |
| 3.022 | Carrara Marble Company of America, Inc. (T2 & T3) | William V. Cordova Sr. | 15939 Phoenix Dr. | | | City of Industry | CA | 91745 | | | Trade Payable | X | | X | | $382,344.00 | Updated |
| 3.023 | Carrara Marble Company of America, Inc. (Mock Up) | William V. Cordova Sr. | 15939 Phoenix Dr. | | | City of Industry | CA | 91745 | | | Trade Payable | X | | | | $16,117.00 | Updated |
| 3.024 | CCC Investment Group, Inc | 800 W. 6th St. Ste 900 | | | | Los Angeles | CA | 90017 | | | Trade Payable | | | | | $40,000.00 | |
| 3.025 | CDC Curtain Wall Design and Consulting | 8070 Park Lane, Suite 400 | | | | Dallas | TX | 75231 | | | Trade Payable | | | | | $11,561.68 | |
| 3.026 | Central City Association of Los Angeles | 626 Wilshire Blvd., Ste. 850 | | | | Los Angeles | CA | 90017 | | | Trade Payable | | | | | $16,000.00 | |
| 3.027 | Chao Wang | 1510 Waverly Rd. | | | | San Marino | CA | 91108 | | | Trade Payable | X | | X | | Unliquidated | |
| 3.028 | Chen & Fan Accountancy | 9660 Flair Drive, Suite 300 | | | | El Monte | CA | 91731 | | | Trade Payable | | | | | $33,137.26 | |
| 3.029 | Chicago Title Insurance Company | Ryan C. SquireSonia Plesset | Garrett & Tully, P.C. | 225 S. Lake Ave., Suite 200 | | Pasadena | CA | 91101-4869 | | | Trade Payable | X | | X | | Unliquidated | Updated |
| 3.030 | Chubb | Jason DeGoede, San Fran Brkrg | One California Street, Suite 1100 | | | San Francisco | CA | 94111 | | | Trade Payable | | | X | | $270,000.00 | |
| 3.031 | Chute Systems | Richard Whitaker | 33380 Zeiders Rd. | #106 | | Menifee | CA | 92584 | | | Trade Payable | X | | | | $55,405.00 | Updated |
| 3.032 | City of LA - Building and Safety | P.O. Box 102659 | | | | Pasadena | CA | 91189-2659 | | | Trade Payable | | | | | $356.10 | Added |
| 3.033 | City of LA Bureau of Street Services | 1149 South Broadway, 4th floor | | | | Los Angeles | CA | 90015 | | | Trade Payable | X | | | | $22,996.89 | |
| 3.034 | Cleveland Marble | 219 E Bristol Ln. | | | | Orange | CA | 92865 | | | Trade Payable | | | | | $72,000.00 | Updated |
| 3.035 | Cleveland Marble | 219 E Bristol Ln. | | | | Orange | CA | 92865 | | | Trade Payable | | | | | Undetermined | Updated |
| 3.036 | CMF Inc. | Dave Duclett | 1317 W. Grove Ave. | | | Orange | CA | 92865 | | | Trade Payable | X | | | | $478,592.00 | Updated |
| 3.037 | CNA Surety | 333 S. Wabash | | | | Chicago | IL | 60604 | | | Trade Payable | | | X | | $158,440.00 | |
| 3.038 | Commercial Scaffolding of California, Inc. (CSI) | 14928 South Maple Ave | | | | Gardena | CA | 90284 | | | Trade Payable | | | X | | $2,683,505.23 | |
| 3.039 | Compass, Inc. | Robert T. Suite, Assoc. General Counsel | 90 5th Ave. | | | NY | NY | 10011 | | | Trade Payable | | | X | | $170,807.19 | |
| 3.040 | Continental Marble & Tile Co. | George Ballantyne | 2460 Anselmo St. | | | Corona | CA | 92879 | | | Trade Payable | | | | | $845,635.00 | Updated |
| 3.041 | Crisp Imaging | 3180 Pullman Street | | | | Costa Mesa | CA | 92626 | | | Trade Payable | | | | | $20,700.00 | |
| 3.042 | CSC | P.O. Pox 13397 | | | | Philadelphia | PA | 19101 | | | Trade Payable | | | | | $868.00 | |
| 3.043 | DAG Tech LLC | 2401 Pennsylvania Ave NW Suite 300 | | | | Washington | DC | 20037 | | | Trade Payable | | | | | $540.00 | |
| 3.044 | Diane Chang | 588 W Huntington Dr. | | | | Arcadia | CA | 91007 | | | Employee | | | | | $2,322.17 | |
| 3.045 | DSM Construction, Inc. | Dain Zam | 13945 Magnolia Avenue | | | Chino | CA | 91710 | | | Trade Payable | X | | | | $5,698.00 | Updated |
| 3.046 | Eberhard | Dave Stefko | 15220 Raymer Street | | | Van Nuys | CA | 91405 | | | Trade Payable | | | | | $17,858.00 | Updated |
| 3.047 | Employers Preferred Insurance Co. | P.O. BOX 539003 | | | | HENDERSON | NV | 89053-9003 | | | Trade Payable | | | | | $5,267.00 | |
| 3.048 | Ernst & Young U.S. LLP | 725 South Figueroa Street, Suite 500 | | | | Los Angeles | CA | 90017-5418 | | | Trade Payable | | | | X | $77,000.00 | |
| 3.049 | Executive Event Services LLC | 22600 Savi Ranch Parkway, Suite A35 | | | | Yorba Linda | CA | 92887 | | | Trade Payable | | | | X | $1,441,570.58 | |
| 3.050 | Fetzers' Inc. | Joe Wixom | 6223 W. Double Eagle Cir. | | | Salt Lk. City | UT | 94116 | | | Trade Payable | | | | | $650,000.00 | Updated |
| 3.051 | Ficcadenti Waggoner and Castle | 16969 Von Karman Ave., Suite 240 | | | | Irvine | CA | 92606 | | | Trade Payable | | | | | $28,600.00 | |
| 3.052 | FPL | 30 corporate Park, Suite 401 | | | | Irvine | CA | 92606 | | | Trade Payable | | | | | $3,976.00 | |
| 3.053 | Franchise Tax Board | Franchise Tax Board | PO BOX 942867 | | | | | | | | Taxes | | | | | $3,200.00 | Updated |
| 3.054 | Galstian Consulting Group LLC | 2629 Foothill Blvd, Unit 270 | | | | La Crescenta | CA | 91214 | | | Trade Payable | | | | | $8,500.00 | |
| 3.055 | Geotechnologies Inc | 439 Western Ave | | | | Glendale | CA | 91201 | | | Trade Payable | | | | | $11,696.00 | |

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.056 | Ground Penetrating Radar Systems, LLC (GPRS) | PO BOX 932 | | | | TOLEDO | OH | 43697 | | | Trade Payable | | | | | $6,000.00 | |
| 3.057 | Hancock S-REIT LA Corp. | P.O. Box 412328 | | | | Boston | MA | 02241-2328 | | | Settlement | | | | | $945,890.09 | |
| 3.058 | Hong Ye (Bill) Zhang | 588 W Huntington Dr. | | | | Arcadia | CA | 91007 | | | Employee | | | | | $34,400.42 | |
| 3.059 | Hyatt Corporation | 71 South Wacker Drive, 12th Flr. | | | | Chicago | IL | 60606 | | | Trade Payable | | | X | | $11,619.63 | |
| 3.060 | Jaqueline Hurwitz | Richard Dale Hoffman, Esq. | 8383 Wilshire Blvd., Ste. 830 | | | Beverly Hills | CA | 90211-2445 | | | Trade Payable | X | | | | Unliquidated | Updated |
| 3.061 | Johnson & Turner Painting Company, Inc. (T1) | Dale Bodwell | 8241 Electric Ave. | | | Stanton | CA | 90680 | | | Trade Payable | X | | | | $2,198.00 | Updated |
| 3.062 | Johnson & Turner Painting Company, Inc. (T2 & T3) | Dale Bodwell | 8241 Electric Ave. | | | Stanton | CA | 90680 | | | Trade Payable | | | | | $45,325.00 | Updated |
| 3.063 | JPMorgan Chase Bank N.A. | P.O. Box 4475 | | | | Carol Stream | IL | 60197-4475 | | | Trade Payable | X | | | | $112,994.69 | |
| 3.064 | JSS Construction (Methane Barrier) | Joe Gergen | 1519 North Fairview Street | | | Santa Ana | CA | 92706 | | | Trade Payable | X | | | | $136,253.00 | Updated |
| 3.065 | JSS Construction (Waterproofing) | Joe Gergen | 1519 North Fairview Street | | | Santa Ana | CA | 92706 | | | Trade Payable | | | | | $5,449.00 | Updated |
| 3.066 | KCJ Engineering Inc. | 25431 Cabot Road Suite 109 | | | | Laguna Hills | CA | 92653 | | | Trade Payable | | | | | $5,420.00 | |
| 3.067 | Kember | Mr. Joel Kember | 3160 Derry Rd. East | | | Mississauga | Ontario | L4T 1A9 | | | Trade Payable | X | | | | Undetermined | Updated |
| 3.068 | Kember Flooring Inc. | Mr. Joel Kember | 3160 Derry Rd. East | | | Mississauga | Ontario | L4T 1A9 | | | Trade Payable | | | | | $264,091.00 | Updated |
| 3.069 | Kimberly Frascarelli | 2709 Queensboro Avenue | | | | Pittsburgh | PA | 15226 | | | Employee | | | | | $688.35 | |
| 3.070 | King Choi | 800 E Ocean Blvd., Unit 703 | | | | Long Beach | CA | 90802 | | | Employee | X | | | | $1,557.72 | |
| 3.071 | Kovach Building Enclosures | Troy Garrett | 3195 W. Armstrong Pl. | | | Chandler | AZ | 85286 | | | Trade Payable | | | X | | $1,469,913.00 | Updated |
| 3.072 | Kovach Building Enclosures | Troy Garrett | 3195 W. Armstrong Pl. | | | Chandler | AZ | 85286 | | | Trade Payable | | | | | $182,800.00 | Updated |
| 3.073 | KPFF | 18400 Von Karman Ave., Ste. 600 | | | | Irvine | CA | 92612 | | | Trade Payable | | | | | $8,940.60 | |
| 3.074 | LA Jolla Pacific (LJP) | 9571 Irvine Center Drive | | | | Irvine | CA | 92618 | | | Trade Payable | | | X | | $2,825.00 | |
| 3.075 | Larry Methvin Installations, Inc. | Bill Thimons | 4065 W. Mesa Vista Ave | Suite D | | Las Vegas | NV | 89118 | | | Trade Payable | X | | | | $313,410.00 | |
| 3.076 | Larry Methvin Installations, Inc. (T1) | Bill Thimons | 4065 W. Mesa Vista Ave | Suite D | | Las Vegas | NV | 89118 | | | Trade Payable | X | | | | $758,385.00 | Updated |
| 3.077 | Larry Methvin Installations, Inc. (T2 & T3) | Bill Thimons | 4065 W. Mesa Vista Ave | Suite D | | Las Vegas | NV | 89118 | | | Trade Payable | | | | | $148,308.00 | Updated |
| 3.078 | Lendlease (US) Construction Inc. (Prejudgment Interest) | Mark Biancucci | 200 Park Ave., 9th Floor | | | New York | NY | 10166-0000 | | | Trade Payable | | | X | | $2,512,743.00 | Updated |
| 3.079 | Lendlease (US) Construction Inc. (Prompt Payment Penalties) | Mark Biancucci | 200 Park Ave., 9th Floor | | | New York | NY | 10166-0000 | | | Trade Payable | | | | Yes | $122,332,400.00 | Updated |
| 3.080 | Lexington Insurance Co. | 99 HIGH STREET | | | | BOSTON | MA | 2110 | | | Trade Payable | | | | | $252,000.00 | |
| 3.081 | Lexis Nexis | 28544 Network Place | | | | Chicago | IL | 60673-1285 | | | Trade Payable | | | | | $1,250.00 | |
| 3.082 | Lincoln Financial Group | PO Box 0821 | | | | Carol Stream | IL | 60132-0821 | | | Trade Payable | | | | | $3,703.72 | |
| 3.083 | Littler Mendelson, PC | PO Box 45547 | | | | San Francisco | CA | 94145-0547 | | | Trade Payable | | | | | $2,837.80 | |
| 3.084 | Los Angeles Department of Water and Power | P.O. Box 30808 | | | | Los Angeles | CA | 90030 | | | Trade Payable | | | | | $720,713.80 | |
| 3.085 | Los Angeles Police Department | 100 West 1st Street | | | | Los Angeles | CA | 90012 | | | Trade Payable | | | | | $24.00 | |
| 3.086 | Malone Bailey, LLP | 10375 Richmond Avenue, Suite 710 | | | | Houston | TX | 77042 | | | Trade Payable | | | | | $3,000.00 | |
| 3.087 | Marsh USA Inc | P. O. Box 846112 | | | | Dallas | TX | 75284-6112 | | | Trade Payable | | | | | $891,092.25 | |
| 3.088 | Martin Bros./Marcowall, Inc. | Robert Klugh | 17104 S. Figueroa St. | | Gardena | CA | | 90248 | 91101 | | | Trade Payable | | | | | $84,320.00 | Updated |
| 3.089 | Martin Bros./Marcowall, Inc. | Robert Klugh | 17104 S. Figueroa St. | | Gardena | CA | | 90248 | 91101 | | | Trade Payable | | | | | $18,345.21 | Updated |
| 3.090 | McCormick & Associates, Inc. | 21250 Hawthorne Blvd., Ste. 700 | | | | Torrance | CA | 90503 | | | Trade Payable | | | | | $5,000.00 | |
| 3.091 | Michael J. Bayard, Esq. | 611 Wilshire Boulevard, 9th Floor | | | | Los Angeles | CA | 90017 | | | Trade Payable | X | | X | | $74,062.50 | Added |
| 3.092 | Mitsubishi Electric US, Inc. | Erik Zommers | 5900-A Katella Avenue | | | Cypress | CA | 90630 | | | Trade Payable | | | X | | $637,508.00 | Updated |
| 3.093 | Morrow Equipment Company, LLC (Bragg Sub) | Cavan Davies | 3218 Pringle Rd. SE | | | Salem | OR | 97302-1172 | | | Trade Payable | | | | | $2,255,520.96 | Updated |
| 3.094 | MS Rousse | Scott H. Rouse | 1611 Kona Dr. | | | Rancho Dominguez | CA | 90220 | | | Trade Payable | | | | | $851,726.00 | Updated |
| 3.095 | Navigators Insurance Co. | PO Box 30864 | | | | New York | NY | 10087-0864 | | | Trade Payable | | | | | $92,500.00 | |
| 3.096 | Nei Yu | 124 Underhill Drive | | | | North York | ON | M3A 2K2 | Canada | | Employee | | | | | $756.33 | |
| 3.097 | Nixon Peabody | P. O. Box 28012 | | | | New York | NY | 10087-8012 | | | Trade Payable | | | | | -$25,937.98 | |
| 3.098 | Ocean Food Services, Inc. | 2250 KalaKaua Ave., Suite LL 100-4 | | | | Honolulu | HI | 96814 | | | Lease Security Deposit | X | | | | $10,689.95 | |
| 3.099 | Ocean Food Services, Inc. | 2250 KalaKaua Ave., Suite LL 100-4 | | | | Honolulu | HI | 96814 | | | Lease Security Deposit | | | | | $31,590.00 | |
| 3.100 | Oceanwide Investment Three (Hungary) Limited Liability Company | 1138 Budapest, Népfürdő utca 22. B. ép. 13. em | | | | | | | | Hungary | | Intercompany Payable | | | | | $52,112,634.43 | Added |
| 3.101 | Oceanwide Plaza I LLC | 645 W. 9th St., Ste. 110, PMB 625 | | | | Los Angeles | CA | 90015 | | | Intercompany Payable | | | | Yes | $355,276.76 | Added |
| 3.102 | Oceanwide Real Estate Group (USA) Corp. | 645 W. 9th St., Ste. 110, PMB 625 | | | | Los Angeles | CA | 90015 | | | Intercompany Payable | X | | | Yes | $167,225,590.60 | Added |
| 3.103 | Pacific Building Specialties | Gill Barnett | 1760 Monrovia Ave. | Unit A6 | | Costa Mesa | CA | 92627 | | | Trade Payable | X | | | | $21,295.00 | Updated |
| 3.104 | Paychex of New York LLC | 6870 Shadowridge Drive Suite 101 | | | | Orlando | FL | 32812 | | | Trade Payable | | | | | $221,231.44 | |
| 3.105 | PayScale | 75 Remittance Dr. Dept 1343 | | | | Chicago | IL | 60675-1343 | | | Trade Payable | | | X | | $1,600.00 | |
| 3.106 | PeopleReady, Inc. | 8761 Venice Blvd. | | | | Los Angeles | CA | 90034 | | | Trade Payable | | | | | $1,575.84 | |
| 3.107 | Pierre Landscape Inc. | Scott Horner | 5455 2nd Street | | | Irwindale | CA | 91706 | | | Trade Payable | | | | | $53,420.00 | Updated |
| 3.108 | Poggenpohl US Inc. | Hans Henkes | 350 Passaic Avenue | | | Fairfield | NJ | 07004 | | | Trade Payable | | | | | $105,712.00 | Updated |
| 3.109 | Project Approval Service | Diana Chevalier | 14843 Eden Mills Place | | | San Diego | CA | 92131 | | | Trade Payable | | | | | $5,500.00 | |
| 3.110 | Pro-Vigil, Inc. | 4646 Perrin Creek, Ste. 280 | | | | San Antonio | TX | 78217 | | | Trade Payable | | | | | $53,356.64 | |

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.111 | Psomas | P. O. Box 51463 | | | | Los Angeles | CA | 90051-5763 | | | Trade Payable | | | | | $203.00 |
| 3.112 | Public Storage | 4400 Ramona Blvd. | | | | Monterey Park | CA | 91754 | | | Trade Payable | | | | | $490.00 |
| 3.113 | Pure Water | 5632 Van Nuy's Blvd, #1252 | | | | Sherman Oaks | CA | 91401 | | | Trade Payable | X | | X | | $120.45 |
| 3.114 | PwC | P. O. Box 514038 | | | | Los Angeles | CA | 90051 | | | Trade Payable | | | | | $2,500.00 |
| 3.115 | PwC US TAX LLP | P. O. Box 514038 | | | | Los Angeles | CA | 90051 | | | Trade Payable | | | | | $375.00 |
| 3.116 | Ralls Gruber & Niece LLP | 1700 S. El Camino Real, Suite 150 | | | | San Mateo | CA | 94402 | | | Trade Payable | | | | | $906,313.60 |
| 3.117 | Registrar-Recorder/County Clerk | 12400 Imperial Highway | | | | Norwalk | CA | 90650 | | | Trade Payable | | | | | $16.00 |
| 3.118 | Ren Zhou | Steven Paul Scandura, Esq. | 1601 N. Sepulveda Blvd., #502 | | | Manhattan Beach | CA | 90266-5111 | | | Trade Payable | X | | | | Unliquidated Updated |
| 3.119 | RentYourPlants | 4716 Firestone Blvd | | | | South Gate | CA | 90280 | | | Trade Payable | | | | | $458.00 |
| 3.120 | Repeated Signal Solutions, Inc. | 5383 Hollister Ave., Suite 150 | | | | Santa Barbara | CA | 93111 | | | Trade Payable | | | X | | $17,789.00 |
| 3.121 | Ricoh USA Inc | P. O. Box 31001-0850 | | | | Pasadena | CA | 91110 | | | Trade Payable | X | | | | $66.00 |
| 3.122 | Rynoclad | Victor Wright | 780 East Francis Street | Ste. M | | Ontario | CA | 91761 | | | Trade Payable | | | | | Undetermined Updated |
| 3.123 | Rynoclad Technologies Inc. | Victor Wright | 780 E. Francis Street | Suite M | | Ontario | CA | 91761 | | | Trade Payable | X | | | | $1,188,187.00 |
| 3.124 | SASCO | Dennis Ortman | 2750 Moore Ave. | | | Fullerton | CA | 92833 | | | Trade Payable | | | | | $818,000.00 Updated |
| 3.125 | Schuff Steel Co. | Steve Carroll | 3020 E. Camelback Rd. | Ste. 100 | | Phoenix | AZ | 85016 | | | Trade Payable | | | | | $672,000.00 Updated |
| 3.126 | Seamless Care Inc. | Jason Herrera | 1040 Northgate Street | Suite B | | Riverside | CA | 92507 | | | Trade Payable | X | | | | $319,957.00 Updated |
| 3.127 | Sequent Systems LLC | 304 Bulfants Blvd. | Suite 201 | | | Williamsburg | VA | 23188 | | | Trade Payable | X | | | | $2,000.00 |
| 3.128 | Smith & Emery | Helen Choe, CFO | 791 E. Washington St. | | | Los Angeles | CA | 90021 | | | Trade Payable | | | | | $7,087.00 Updated |
| 3.129 | SoCal Sanitation | 163 Sixth Ave. | | | | City of Insutry | CA | 91746 | | | Trade Payable | | | | | $970.65 |
| 3.130 | Standard Drywall, Inc. | Robert E. Caya | 3100 Palisades Dr. | | | Corona | CA | 92880 | | | Trade Payable | | | | | $683,385.00 Updated |
| 3.131 | Standard Drywall, Inc. (SDI) [as a LendLease Sub] | Robert E. Caya | 3100 Palisades Dr. | | | Corona | CA | 92880 | | | Trade Payable | | | | | $408,405.61 Updated |
| 3.132 | Star Hardware, Inc. | Charlie Reynoso | 201 Ponderosa Avenue | | | Ontario | CA | 91762 | | | Trade Payable | X | | | | $319,662.00 Updated |
| 3.133 | Star Hardware, Inc. | Charlie Reynoso | 201 Ponderosa Avenue | | | Ontario | CA | 91762 | | | Trade Payable | X | | | | $463,670.30 Updated |
| 3.134 | State of Delaware | Division of Corporations | PO Box 5509 | | | Binghanton | NY | 13902-5509 | | | Taxes | | | | | $6,870.48 |
| 3.135 | State Water Resources Control Board | PO Box 1888 | | | | Sacramento | CA | 95812-1888 | | | Trade Payable | | | | | $756.00 |
| 3.136 | Steel Blue LLC | 594 Howard St. Unit 300 | | | | San Francisco | CA | 94105 | | | Trade Payable | | | | | $5,000.00 |
| 3.137 | Stone Etc., Inc. | c/o Shula Roth-Barash | 9454 Wilshire Boulevard | Suite 500 | | Los Angeles | CA | 90212-2908 | | | Trade Payable | | | X | | $1,051,942.00 |
| 3.138 | Stone Etc., Inc. | c/o Shula Roth-Barash | 9454 Wilshire Boulevard | Suite 500 | | Los Angeles | CA | 90212-2908 | | | Trade Payable | | | X | | $1,029,819.00 |
| 3.139 | Stone Etc., Inc. Deposit | Irit Lieberman | 14815 Broadway | | | Gardena | CA | 90248 | | | Trade Payable | | | | | $100,000.00 Updated |
| 3.140 | Suffolk Construction Company, Inc. | 550 South Hope Street, Ste. 700 | | | | Los Angeles | CA | 90071 | | | Trade Payable | | | | | $25,000.00 |
| 3.141 | Sunhouse Hospitality LLC | Gerald Aschoff | 1130 S. Flower St., Unit 110 | | | Los Angeles | CA | 90015 | | | Lease Security Deposit | | | | | $7,448.17 |
| 3.142 | Swinerton Inc. dba Swinerton Management and Consulting | 1150 S. Olive St., 27th Floor | | | | Los Angeles | CA | 90015 | | | Trade Payable | X | | | | $761,505.82 |
| 3.143 | Swinerton-Webcor Joint Venture | 2001 Clayton Road, 7th Floor | | | | Concord | CA | 94520 | | | Trade Payable | | | X | | $554,225.28 |
| 3.144 | Terra-Petra | 700 S Flower St., Suite 2580 | | | | Los Angeles | CA | 90017 | | | Trade Payable | | | X | | $10,899.00 |
| 3.145 | The Concord Group, LLC | 369 SAN MIGUEL DRIVE, SUITE 265 | | | | NEWPORT BEACH | CA | 92660 | | | Trade Payable | X | | | | $13,500.00 |
| 3.146 | The Kenrich Group LLC | 300 South Wacker Drive, Suite 2600 | | | | Chicago | IL | 60606 | | | Trade Payable | | | | | $114,011.50 |
| 3.147 | The MS Rouse Company, Inc. (T1) | Scott H. Rouse | 1611 Kona Dr. | | | Rancho Dominguez | CA | 90220 | | | Trade Payable | | | | | $1,771,386.00 Updated |
| 3.148 | Tom Malloy Corp. dba Trench Shoring [Direct Contractor] | 206 N. CENTRAL AVENUE | | | | COMPTON | CA | 90220 | | | Trade Payable | | | | | $392,673.40 |
| 3.149 | Tractel Ltd. | Kamay Matharu | 51 Morgan Drive | | | Norwood | MA | 02062 | | | Trade Payable | | | | | $1,229,944.88 Updated |
| 3.150 | Tractel, Inc. | Kamay Matharu | 51 Morgan Drive | | | Norwood | MA | 02062 | | | Trade Payable | | | | | $627,644.00 Updated |
| 3.151 | TransAmerica | 1150 South Olive Street | | | | Los Angeles | CA | 90015 | | | Trade Payable | | | | | $34,910.82 |
| 3.152 | TriNet | 1100 San Leandro Blvd Suite 300 | | | | San Leandro | CA | 94577 | | | Trade Payable | | | | | $1,725.00 |
| 3.153 | Turner & Townsend Inc. | 475 Park Avenue South, 11th Floor | | | | New York | NY | 10016 | | | Trade Payable | | | | | $240,745.68 |
| 3.154 | Twining Inc. | P. O. Box 47 | | | | Long Beach | CA | 90801 | | | Trade Payable | X | | | | $100,897.60 |
| 3.155 | U.S. Specialty Insurance Co. | 601 S. Figueroa St., Ste. 1600 | | | | Los Angeles | CA | 90017 | | | Trade Payable | | | | | $41,320.00 |
| 3.156 | United Valet Parking Inc | 833 S Flower Street | | | | Los Angeles | CA | 90017 | | | Trade Payable | | | | | $810.00 |
| 3.157 | Vigen Onany & Associates, Inc | 2535 Foothill Boulevard Suite #101 | | | | La Crescenta | CA | 91214 | | | Trade Payable | X | | | | $8,095.00 |
| 3.158 | Vision Communications Co | 3250 Airflite Way #301 | | | | Long Beach | CA | 90807 | | | Trade Payable | | | | | $6,221.01 |
| 3.159 | Western Surety | Fairway Ctr. II, 675 Placentia Ave. | | | | Brea | CA | 92821 | | | Trade Payable | X | | X | | $158,440.00 |
| 3.160 | Williams New York LLC | 166 Mercer Street 5C | | | | New York | NY | 10012 | | | Trade Payable | | | | | $179,136.00 |
| 3.161 | Woodbridge Glass, Inc. | Jeff Siciliani | 14321 Myford Rd. | | | Tustin | CA | 92780 | | | Trade Payable | | | | | $670,619.60 Updated |
| 3.162 | Woodbridge Glass, Inc. [aka Woodbridge Glass II] | Jeff Siciliani | 14321 Myford Rd. | | | Tustin | CA | 92780 | | | Trade Payable | X | | | | $2,464,448.60 Updated |
| 3.163 | Xerox Financial Services | P. O. Box 202882 | | | | Dallas | TX | 75320 | | 2820 | Trade Payable | X | | X | | $3,591.68 |
| 3.164 | Yanting Dong | Steven Paul Scandura, Esq. | 1601 N. Sepulveda Blvd., #502 | | | Manhattan Beach | CA | 90266-5111 | | | Trade Payable | X | | X | | Unliquidated |
| 3.165 | YESCO LLC | c/o Gibbs, Giden, Locher, Turner, Senet & Wittbrodt LLP | Attn: C. Ng, M. Griffin, S. Kornblatt | 12100 Wilshire Boulevard | Suite 300 | Los Angeles | CA | 90025 | | | Trade Payable | | | | | $899,714.00 |
| 3.166 | YESCO LLC | c/o Gibbs, Giden, Locher, Turner, Senet & Wittbrodt LLP | Attn: C. Ng, M. Griffin, S. Kornblatt | 12100 Wilshire Boulevard | Suite 300 | Los Angeles | CA | 90025 | | | Trade Payable | | | | | $59,658.90 |
| 3.167 | YESCO LLC | c/o Gibbs, Giden, Locher, Turner, Senet & Wittbrodt LLP | Attn: C. Ng, M. Griffin, S. Kornblatt | 12100 Wilshire Boulevard | Suite 300 | Los Angeles | CA | 90025 | | | Trade Payable | | | | | $197,528.48 |
| 3.168 | Yichen Zhou | Steven Paul Scandura, Esq. | 1601 N. Sepulveda Blvd., #502 | | | Manhattan Beach | CA | 90266-5111 | | | Trade Payable | X | | | | Unliquidated Updated |

AMENDED SCHEDULE F ATTACHMENT

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.169 | Yiyang Zhou | Steven Paul Scandura, Esq. | 1601 N. Sepulveda Blvd., #502 | | | Manhattan Beach | CA | 90266-5111 | | | Trade Payable | | | | | Unliquidated | Updated |
| 3.170 | Zinner Consultants | 528 21st Place | | | | Santa Monica | CA | 90402 | | | Trade Payable | | | X | | $8,378.75 | |

**TOTAL: $395,883,212.92**

AMENDED SCHEDULE F (NOTICE PARTIES) ATTACHMENT
Notice Parties Whose Claims Have Not Been Listed on Claims

| Notice Party's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Line ID of Part 1 |
|---|---|---|---|---|---|---|---|---|---|
| Andrew Timur Bilir | Leonidou & Rosin Professional Corporation | 777 Cuesta Drive, Suite 200 | | | Mountain View | CA | 94040 | | 3.013 |
| Arthur J. Chapman | Chelsea L. Zwart, Esq. | Chapman Glucksman Dean & Roeb, a Professional Corporation | 11900 West Olympic Boulevard Suite 800 | | Los Angeles | CA | 90064-0704 | | 3.133 |
| Christopher Eric Ng | Sara Hilary Kornblatt, Esq. | Melissa L. Griffin, Esq. | Gibbs, Giden, Locher, Turner, Senet & Wittbrodt LLP | 12100 Wilshire Boulevard Suite 300 | Los Angeles | CA | 90025 | | 3.125 |
| Christopher Eric Ng | Sara Hilary Kornblatt, Esq. | Melissa L. Griffin, Esq. | Gibbs, Giden, Locher, Turner, Senet & Wittbrodt LLP | 12100 Wilshire Boulevard Suite 300 | Los Angeles | CA | 90025 | | 3.166 |
| DAVID S. PEARSON, SBN 154951 | Mark V. Isola, SBN 154614 | BROTHERS SMITH LLP | 2033 N. Main Street, Suite 720 | | Walnut Creek | CA | 94596 | | 3.051 |
| Dennis G. Cosso | Law Offices of Dennis G. Cosso | 345 Oxford Drive | | | Arcadia | CA | 91007 | | 3.151 |
| Donna Lee Wong | 701 City Hall East | 200 N. Main St. | | | Los Angeles | CA | 90012 | | 3.033 |
| J. Scott Williams | 15615 Alton Pkwy. | Suite 175 | | | Irvine | CA | 92618 | | 3.050 |
| James William Bates | Law Offices of James W Bates | 1055 E. Colorado Blvd. | 5th Fl | | Pasadena | CA | 91106-2327 | | 3.072 |
| Jeremy H. Rothstein | G&B Law, LLP | 16000 Ventura Blvd. | Ste. 1000 | | Encino | CA | 91436-2762 | | 3.001 |
| Law Offices of Kenneth J. Freed | 4340 Fulton Ave., Fl. 3 | | | | Sherman Oaks | CA | 91423-6262 | | 3.037 |
| Law Offices of Kenneth J. Freed | 4340 Fulton Ave., Fl. 3 | | | | Sherman Oaks | CA | 91423-6262 | | 3.160 |
| Luke Nicholas Eaton | Partner | Troutman Pepper Hamilton Sanders LLP | 350 S. Grand Ave. | Ste. 3400 | Los Angeles | CA | 90071-3427 | | 3.036 |
| Matthew D. Pham | Allen Matkins Leck Gamble Mallory & Natsis LLP | 865 S. Figueroa Street, Suite 2800 | | | Los Angeles | CA | 90017-2543 | | 3.058 |
| Melina Manetti | Shook, Hardy & Bacon | 555 Mission St., Ste. 2300 | | | San Francisco | CA | 94105-0925 | | 3.081 |
| Michael J. Baker | Kennedy Williams | Snell & Wilmer L.L.P. | 600 Anton Blvd., Suite 1400 | | Costa Mesa | CA | 92626-7689 | | 3.126 |
| Ms. Sara Lisa Chenetz | Perkins Coie LLP | 1888 Century Park E. | Ste. 1700 | | Los Angeles | CA | 90067-1721 | | 3.079 |
| Ms. Shula Roth-Barash | 9454 Wilshire Blvd. | Ste. 500 | | | Los Angeles | CA | 90212-2908 | | 3.138 |
| P. Randolph Finch, Jr. | Nowell Alexander Lantz, Esq. | Finch, Thornton & Baird, LLP | 4747 Executive Dr. | Ste. 700 | San Diego | CA | 92121-3107 | | 3.131 |
| Paolo A. Hermoso | Nossaman LLP | 777 S. Figueroa Street | 34th Floor | | Los Angeles | CA | 90017 | | 3.094 |
| Paul Martin Brent | Steinberg Nutter & Brent | 23801 Calabasas Rd. | Ste. 2031 | | Calabasas | CA | 91302-3316 | | 3.014 |
| Richard Dale Hoffman | 8383 Wilshire Blvd., Ste. 830 | | | | Beverly Hills | CA | 90211-2445 | | 3.061 |
| Richard Howard Golubow | Peter William Lianides, Esq. | Winthrop Golubow Hollander, LLP | 1301 Dove St. | Ste. 500 | Newport Beach | CA | 92660-2467 | | 3.162 |
| Rodolfo Gaba Jr. | GABA LAW | 25 Mauchly, Ste. 300 | | | Irvine | CA | 92618-2331 | | 3.096 |
| Rosemary K. Nunn | Nicholas W. Fortino, Esq. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | 200 Spectrum Center Drive, Suite 1650 | | Irvine | CA | 92618 | | 3.093 |
| Ryan C. Squire | Sonia Plesset | Garrett & Tully, P.C. | 225 S. Lake Ave., Suite 200 | | Pasadena | CA | 91101-4869 | | 3.029 |
| Steven Paul Scandura | 1601 N. Sepulveda Blvd., #502 | | | | Manhattan Beach | CA | 90266-5111 | | 3.027 |
| Steven Paul Scandura | 1601 N. Sepulveda Blvd., #502 | | | | Manhattan Beach | CA | 90266-5111 | | 3.119 |
| Steven Paul Scandura | 1601 N. Sepulveda Blvd., #502 | | | | Manhattan Beach | CA | 90266-5111 | | 3.165 |
| Steven Paul Scandura | 1601 N. Sepulveda Blvd., #502 | | | | Manhattan Beach | CA | 90266-5111 | | 3.169 |
| Steven Paul Scandura | 1601 N. Sepulveda Blvd., #502 | | | | Manhattan Beach | CA | 90266-5111 | | 3.170 |
| Suzanne E. Kenney | Allen Matkins Leck Gamble Mallory & Natsis LLP | 599 Lexington Avenue, 38th Floor | | | New York NY | NY | 10022-6030 | | 3.058 |
| Timothy P. Creyaufmiller | Law Offices of Timothy P. Creyaufmiller | 979 S. Village Oaks Drive | | | Covina | CA | 91724 | | 3.040 |
| Wendy Angela Loo | Deputy City Attorney - Public Finance/Bankruptcy Division | Los Angeles City Attorney's Office | 200 North Main Street, Suite 920 | | Los Angeles | CA | 90012 | | 3.033 |
| Wendy Loo-Smart, Esq. | Los Angeles City Attorney's Office | 200 North Main Street, Suite 920 | | | Los Angeles | CA | 90012 | | 3.032 | Added |

**Fill in this information to identify the case:**

Debtor name: Oceanwide Plaza LLC

United States Bankruptcy Court for the: Central District of California

Case number: 24-11057

☐ Check if this is an amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**Schedule G:**    Executory Contracts and Unexpired Leases

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

2.1    **State what the contract or lease is for and the nature of the debtor's interest**    See "Amended Schedule G Attachment"

**State the term remaining**

**List the contract number of any government contract**

AMENDED SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Remainder of Term (Days) | Notice Party's Name | Notice Party's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | Software License | Ongoing | Adobe, Inc. | | 29322 Network Place | | | Chicago | IL | 60673-1293 | |
| 2.002 | Site Upkeep | Ongoing | Aesthetic Maintenance Corporation | | 533 Glendale Blvd. | | | Fullerton | CA | 90026 | |
| 2.003 | Insurance | None | Asia-Pacific Property & Casualty Insurance | | 11 Floor, Building W1, West Building, | | | | | | |
| 2.004 | Card Reader Installation | None | ASSI Security | | 1370 Reynolds Ave, suite 201 | | | Irvine | CA | 92614 | |
| 2.005 | Telecommunications Services | None | AT&T | | PO Box 5019 | | | | | | |
| 2.006 | OPPI (Insurance for RTKL) Debit Authorization | None | Bank Direct Capital Finance | | Two Conway Park | 150 North Field Drive | Suite 190 | Lake Forest | IL | 60045 | |
| 2.007 | OPPI (Insurance for RTKL) Financing Agreement | None | Bank Direct Capital Finance | | Two Conway Park | 150 North Field Drive | Suite 190 | Lake Forest | IL | 60045 | |
| 2.008 | Forbearance Storage Agreement | None | Beaubois Group, Inc. | | 521 6th Ave. | | | St-Georges | QC | G5Y 0H1 | Canada |
| 2.009 | Development Agreement with the City | Ongoing | Between City of L.A. and LA Arena Company Inc and Flower Holdings LLC | Wendy Angela Loo, Esq. | Deputy City Attorney - Public Finance/Bankruptcy Division | Los Angeles City Attorney's Office | 200 North Main Street, Suite 920 | Los Angeles | CA | 90012 | |
| 2.010 | Development Agreement with the City | Ongoing | Between City of L.A. et al, and Fig Central Fee Owner LLC | Wendy Angela Loo, Esq. | Deputy City Attorney - Public Finance/Bankruptcy Division | Los Angeles City Attorney's Office | 200 North Main Street, Suite 920 | Los Angeles | CA | 90012 | |
| 2.011 | Hoists | Ongoing | Bigge Crane & Rigging Co. | | 10700 Bigge Ave. | | | San Leandro | CA | 94577 | |
| 2.012 | Tower Cranes | None | Bragg Investment Co. Inc. | | 6251 Paramount Blvd. | | | Long Beach | CA | 90805 | |
| 2.013 | Scaffolding | Ongoing | Brandsafway Services, LLC | | 601 WEST 140TH STREET | | | GARDENA | CA | 90248-1511 | |
| 2.014 | Retirement Plan Administrator | Ongoing | California Benefit Planners | | 3738-3740 E. Colorado Blvd | | | Pasadena | CA | 91107 | |
| 2.015 | For donation requirement under development agreement with City. | None | California Community Foundation | | 717 W TEMPLE ST | | | Los Angeles | CA | 90012 | |
| 2.016 | Plan Check, Permit, and Inspection Services | None | CCC Investment Group, Inc | | 800 W. 6th St. Ste 900 | | | Los Angeles | CA | 90017 | |
| 2.017 | Curtainwall Consultant | None | CDC Curtain Wall Design and Consulting | | 8070 Park Lane, Suite 400 | | | Dallas | TX | 75231 | |
| 2.018 | Chamber of Commerce | None | Central City Association of Los Angeles | | 626 Wilshire Blvd., Ste. 850 | | | Los Angeles | CA | 90017 | |
| 2.019 | Accounting (QQ 1-2 2017) | None | Chen & Fan Accountancy Corporation | | 9660 Flair Drive, Suite 300 | | | El Monte | CA | 91731 | |
| 2.020 | Accounting (QQ 1-2 2018) | None | Chen & Fan Accountancy Corporation | | 9660 Flair Drive, Suite 300 | | | El Monte | CA | 91731 | |
| 2.021 | Accounting (QQ 3-4 2017) | None | Chen & Fan Accountancy Corporation | | 9660 Flair Drive, Suite 300 | | | El Monte | CA | 91731 | |
| 2.022 | Accounting (QQ 3-4 2018) | None | Chen & Fan Accountancy Corporation | | 9660 Flair Drive, Suite 300 | | | El Monte | CA | 91731 | |
| 2.023 | Indemnity Agreement | Ongoing | Chicago Title Insurance Company | Ryan C. Squire Sonia Plesset | Garrett & Tully, P.C. | 225 S. Lake Ave., Suite 200 | | Pasadena | CA | 91101-4869 | |
| 2.024 | Builder's Risk Insurance | None | Chubb | Jason DeGoede, San Fran Brkrg | One California Street, Suite 1100 | | | San Francisco | CA | 94111 | |
| 2.025 | Shoring Bond Indemnification | Ongoing | CNA Surety | | 333 S. Wabash | | | Chicago | IL | 60604 | |
| 2.026 | Scaffolding | None | Commercial Scaffolding of California, Inc. (CSI) | | 14928 South Maple Ave | | | Gardena | CA | 90284 | |
| 2.027 | Tolling Agreement | Ongoing | Compass, Inc. | Robert T. Suite, Assoc. General Counsel | 90 5th Ave. | | | NY | NY | 10011 | |
| 2.028 | Agent for Service of Process in California | Ongoing | Corporate Filings LLC | | 1401 21st Street, Ste. R. | | | Sacramento | CA | 95811 | |
| 2.029 | Digital Plan Conversion | None | Crisp Imaging | | 3180 Pullman St. | | | Costa Mesa | CA | 92626 | |
| 2.030 | HOA Name Reservation | None | CSC | | P.O. Pox 13397 | | | Philadelphia | PA | 19101 | |

AMENDED SCHEDULE G ATTACHMENT
Co-Debtors and Unexpired Leases

| ID | Description of Contract or Lease | Remainder of Term (Days) | Notice Party's Name | Notice Party's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.031 | Agent for Service of Process in Delaware | Ongoing | CT Corporation | | PO Box 4349, | | | Carol Stream | IL | 60197-4349 | |
| 2.032 | IT Services | None | DAG Tech LLC | | 2401 Pennsylvania Ave NW Suite 300 | | | Washington | DC | 20037 | |
| 2.033 | Severance Agreement | None | Diane Chang | | 1510 Waverly Rd. | | | San Marino | CA | 91108 | |
| 2.034 | Workers' Compensation Insurance | None | Employers Preferred Insurance Co. | | P.O. BOX 539003 | | | HENDERSON | NV | 89053-9003 | |
| 2.035 | Auditor | None | Ernst & Young LLP | | 725 South Figueroa Street, Suite 500 | | | Los Angeles | CA | 90017-5418 | |
| 2.036 | Security Guards | Ongoing | Executive Event Services LLC | | 22600 Savi Ranch Parkway, Suite A35 | | | Yorba Linda | CA | 92887 | |
| 2.037 | Forbearance Storage Agreement | None | Fetzers' Inc. | Joe Wixom | 6223 W. Double Eagle Cir. | | | Salt Lk. City | UT | 84118 | |
| 2.038 | Concrete Consultants | None | Ficcadenti Waggoner and Castle | | 16969 Von Karman Ave., Suite 240 | | | Irvine | CA | 92606 | |
| 2.039 | Traffic Design Consultant | None | FPL and Associates, Inc. | | 30 corporate Park, Suite 401 | | | Irvine | CA | 92606 | |
| 2.040 | Traffic Design Consultant | None | FPL and Associates, Inc. | | 30 corporate Park, Suite 401 | | | Irvine | CA | 92606 | |
| 2.041 | Permit Consultant | None | Galstian Consulting Group, Inc. | | 2629 Foothill Blvd, Unit 270 | | | La Crescenta | CA | 91214 | |
| 2.042 | Geotechnical Engineering | None | Geotechnologies, Inc. | | 439 Western Ave | | | Glendale | CA | 91201 | |
| 2.043 | Geotechnical Engineering | None | Geotechnologies, Inc. | | 439 Western Ave | | | Glendale | CA | 91201 | |
| 2.044 | Geotechnical Engineering | None | Geotechnologies, Inc. | | 439 Western Ave | | | Glendale | CA | 91201 | |
| 2.045 | Internet Telephony | Ongoing | Grasshopper | | 333 Summer St., | | | Boston | MA | 02210 | |
| 2.046 | GPRS | None | Ground Penetrating Radar Systems, LLC (GPRS) | | PO BOX 932 | | | TOLEDO | OH | 43697 | |
| 2.047 | Settlement Agreement Re Vacating Office | Ongoing | Hancock S-REIT LA Corp. | | P.O. Box 412328 | | | Boston | MA | 02241-2328 | |
| 2.048 | Sponsorship Agreement for using regional center for EB-5 loan | Ongoing | Home Paradise Investment Center, LLC | | | | | | | | |
| 2.049 | First Amendment to Hotel Management Agreement | Ongoing | Hyatt Corporation | | 71 South Wacker Drive, 12th Flr. | | | Chicago | IL | 60606 | |
| 2.050 | Hotel Image Agreement | Ongoing | Hyatt Corporation | | 71 South Wacker Drive, 12th Flr. | | | Chicago | IL | 60606 | |
| 2.051 | Hotel Management Agreement | Ongoing | Hyatt Corporation | | 71 South Wacker Drive, 12th Flr. | | | Chicago | IL | 60606 | |
| 2.052 | Hotel Operating Agreement | Ongoing | Hyatt Corporation | | 71 South Wacker Drive, 12th Flr. | | | Chicago | IL | 60606 | |
| 2.053 | Hotel Sale & Marketing Agreement | Ongoing | Hyatt Corporation | | 71 South Wacker Drive, 12th Flr. | | | Chicago | IL | 60606 | |
| 2.054 | Hotel Services Agreement | Ongoing | Hyatt Corporation | | 71 South Wacker Drive, 12th Flr. | | | Chicago | IL | 60606 | |
| 2.055 | Hotel Technical Services Agreement | Ongoing | Hyatt Corporation | | 71 South Wacker Drive, 12th Flr. | | | Chicago | IL | 60606 | |
| 2.056 | Banking Services | None | JPMorgan Chase Bank N.A. | | P.O. Box 4475 | | | Carol Stream | IL | 60197-4475 | |
| 2.057 | Construction Engineers | None | KCJ Engineering Inc. | | 25431 Cabot Road Suite 109 | | | Laguna Hills | CA | 92653 | |
| 2.058 | Severance Agreement | None | Kimberly Frascarelli | | 2709 Queensboro Avenue | | | Pittsburgh | PA | 15226 | |
| 2.059 | Severance Agreement | None | King Choi | | 800 E Ocean Blvd., Unit 703 | | | Long Beach | CA | 90802 | |
| 2.060 | Material Transfer Agreement | None | Kovach Building Enclosures | Troy Garrett | 3195 W. Armstrong Pl. | | | Chandler | AZ | 85286 | Updated |
| 2.061 | Civil Engineers (B-Permit Plan Separation) | None | KPFF | | 18400 Von Karman Ave., Ste. 600 | | | Irvine | CA | 92612 | |
| 2.062 | Civil Engineers (B-Permit Revisions) | None | KPFF | | 18400 Von Karman Ave., Ste. 600 | | | Irvine | CA | 92612 | |
| 2.063 | Civil Engineers (B-Permit) | None | KPFF | | 18400 Von Karman Ave., Ste. 600 | | | Irvine | CA | 92612 | |

| ID | Description of Contract or Lease | Remainder of Term (Days) | Notice Party's Name | Notice Party's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.064 | Civil Engineers (Demolition & Grading) | None | KPFF | | 18400 Von Karman Ave., Ste. 600 | | | Irvine | CA | 92612 | |
| 2.065 | Civil Engineers (Ramp & Drop-Off) | None | KPFF | | 18400 Von Karman Ave., Ste. 600 | | | Irvine | CA | 92612 | |
| 2.066 | Civil Engineers (SCAR Permit) | None | KPFF | | 18400 Von Karman Ave., Ste. 600 | | | Irvine | CA | 92612 | |
| 2.067 | Civil Engineers (Settlement Agreement) | None | KPFF | | 18400 Von Karman Ave., Ste. 600 | | | Irvine | CA | 92612 | |
| 2.068 | Civil Engineers (Water) | None | KPFF | | 18400 Von Karman Ave., Ste. 600 | | | Irvine | CA | 92612 | |
| 2.069 | Binding Letter of Intent | Ongoing | LA Downtown Development LP | Howard Jay Steinberg, Esq. #89291 | Greenberg Traurig LLP | 1840 Century Park E. | Ste. 1900 | Los Angeles | CA | 90067-7700 | Updated |
| 2.070 | Deed of Trust | Ongoing | LA Downtown Development LP | Howard Jay Steinberg, Esq. #89291 | Greenberg Traurig LLP | 1840 Century Park E. | Ste. 1900 | Los Angeles | CA | 90067-7700 | Updated |
| 2.071 | Enviornmental Indemnity | Ongoing | LA Downtown Development LP | Howard Jay Steinberg, Esq. #89291 | Greenberg Traurig LLP | 1840 Century Park E. | Ste. 1900 | Los Angeles | CA | 90067-7700 | Updated |
| 2.072 | First amendment to Loan Agreement | Ongoing | LA Downtown Development LP | Howard Jay Steinberg, Esq. #89291 | Greenberg Traurig LLP | 1840 Century Park E. | Ste. 1900 | Los Angeles | CA | 90067-7700 | Updated |
| 2.073 | First amendment to supplement to loan closing instructions | Ongoing | LA Downtown Development LP | Howard Jay Steinberg, Esq. #89291 | Greenberg Traurig LLP | 1840 Century Park E. | Ste. 1900 | Los Angeles | CA | 90067-7700 | Updated |
| 2.074 | Forbearance Agreement | Ongoing | LA Downtown Development LP | Howard Jay Steinberg, Esq. #89291 | Greenberg Traurig LLP | 1840 Century Park E. | Ste. 1900 | Los Angeles | CA | 90067-7700 | Updated |
| 2.075 | Insurance requirements for loan closing | Ongoing | LA Downtown Development LP | Howard Jay Steinberg, Esq. #89291 | Greenberg Traurig LLP | 1840 Century Park E. | Ste. 1900 | Los Angeles | CA | 90067-7700 | Updated |
| 2.076 | LLC Borrowing Authorization | Ongoing | LA Downtown Development LP | Howard Jay Steinberg, Esq. #89291 | Greenberg Traurig LLP | 1840 Century Park E. | Ste. 1900 | Los Angeles | CA | 90067-7700 | Updated |
| 2.077 | Loan Agreement | Ongoing | LA Downtown Development LP | Howard Jay Steinberg, Esq. #89291 | Greenberg Traurig LLP | 1840 Century Park E. | Ste. 1900 | Los Angeles | CA | 90067-7700 | Updated |
| 2.078 | Loan Closing Instructions | Ongoing | LA Downtown Development LP | Howard Jay Steinberg, Esq. #89291 | Greenberg Traurig LLP | 1840 Century Park E. | Ste. 1900 | Los Angeles | CA | 90067-7700 | Updated |
| 2.079 | Promissory Note | Ongoing | LA Downtown Development LP | Howard Jay Steinberg, Esq. #89291 | Greenberg Traurig LLP | 1840 Century Park E. | Ste. 1900 | Los Angeles | CA | 90067-7700 | Updated |
| 2.080 | Second amendment to Loan Agreement | Ongoing | LA Downtown Development LP | Howard Jay Steinberg, Esq. #89291 | Greenberg Traurig LLP | 1840 Century Park E. | Ste. 1900 | Los Angeles | CA | 90067-7700 | Updated |
| 2.081 | Second amendment to supplement to loan closing instructions | Ongoing | LA Downtown Development LP | Howard Jay Steinberg, Esq. #89291 | Greenberg Traurig LLP | 1840 Century Park E. | Ste. 1900 | Los Angeles | CA | 90067-7700 | Updated |
| 2.082 | Supplement to loan closing instructions | Ongoing | LA Downtown Development LP | Howard Jay Steinberg, Esq. #89291 | Greenberg Traurig LLP | 1840 Century Park E. | Ste. 1900 | Los Angeles | CA | 90067-7700 | Updated |
| 2.083 | Third amendment to supplement to loan closing instructions | Ongoing | LA Downtown Development LP | Howard Jay Steinberg, Esq. #89291 | Greenberg Traurig LLP | 1840 Century Park E. | Ste. 1900 | Los Angeles | CA | 90067-7700 | Updated |
| 2.084 | Insurance | None | La Jolla Pacific of California, Ltd. | | 9571 Irvine Center Drive | | | Irvine | CA | 92618 | |
| 2.085 | Work Authorization 1 (Payment Agreement Re Certain Subs) | Ongoing | Lendlease | Mark Biancucci | 200 Park Ave., 9th Floor | | | New York | NY | 10166-0000 | |
| 2.086 | Work Authorization 1 (Payment Agreement Re Certain Subs) | Ongoing | Lendlease | Mark Biancucci | 200 Park Ave., 9th Floor | | | New York | NY | 10166-0000 | |
| 2.087 | Work Authorization 2 (Payment Agreement Re Certain Subs) | Ongoing | Lendlease | Mark Biancucci | 200 Park Ave., 9th Floor | | | New York | NY | 10166-0000 | |
| 2.088 | Work Authorization 3 (Payment Agreement Re Suppliers) | Ongoing | Lendlease | Mark Biancucci | 200 Park Ave., 9th Floor | | | New York | NY | 10166-0000 | |
| 2.089 | Work Authorization Final (Payment Agreement Re Lendlease & Certain Subs) | Ongoing | Lendlease | Mark Biancucci | 200 Park Ave., 9th Floor | | | New York | NY | 10166-0000 | |
| 2.090 | General Contract | None | LendLease (US) Construction, Inc. | Mark Biancucci | 200 Park Ave., 9th Floor | | | New York | NY | 10166-0000 | |
| 2.091 | General Contract | None | LendLease (US) Construction, Inc. | Mark Biancucci | 200 Park Ave., 9th Floor | | | New York | NY | 10166-0000 | |
| 2.092 | Builder's Risk Insurance | None | Lexington Insurance Co. | | 99 HIGH STREET | | | BOSTON | MA | 02110 | |
| 2.093 | Online Legal Research | None | Lexis Nexis | | 28544 Network Place | | | Chicago | IL | 60673-1285 | |
| 2.094 | Financial Advisory Services | None | Lincoln Financial Group | | PO Box 0821 | | | Carol Stream | IL | 60132-0821 | |
| 2.095 | Outside Employment Law Counsel | Ongoing | Littler Mendelson | | PO Box 45547 | | | San Francisco | CA | 94145-0547 | |

AMENDED SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Remainder of Term (Days) | Notice Party's Name | Notice Party's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.096 | Utilities | Ongoing | Los Angeles Department of Water and Power | | P.O. Box 30808 | | | Los Angeles | CA | 90030 | |
| 2.097 | Tax Accounting | Ongoing | Malone Bailey, LLP | | 10375 Richmond Avenue, Suite 710 | | | Houston | TX | 77042 | |
| 2.098 | First Amendment to Insurance Broker Agreement | Ongoing | Marsh | | P. O. Box 846112 | | | Dallas | TX | 75284-6112 | |
| 2.099 | Insurance Broker Agreement | Ongoing | Marsh | | P. O. Box 846112 | | | Dallas | TX | 75284-6112 | |
| 2.100 | Insurance Broker Engagement Letter | Ongoing | Marsh | | P. O. Box 846112 | | | Dallas | TX | 75284-6112 | |
| 2.101 | Second Amendment to Insurance Broker Agreement | Ongoing | Marsh | | P. O. Box 846112 | | | Dallas | TX | 75284-6112 | |
| 2.102 | Payment Agreement for Post-Lendlease-Termination Costs | Ongoing | Martin Bros./Marcowall, Inc. | Robert Klugh | 17104 S. Figueroa St. | | | Gardena | CA | 90248 | |
| 2.103 | Design Consultant | None | McCormick & Associates, Inc. | | 21250 Hawthorne Blvd., Ste. 700 | | | Torrance | CA | 90503 | |
| 2.104 | **Construction Mediation Services** | None. | Michael J. Bayard, Esq. | | 611 Wilshire Boulevard, 9th Floor | | | Los Angeles | CA | 90017 | Added |
| 2.105 | Operating System, Data Storage, and E-Mail Hosting | Ongoing | Microsoft | | One Microsoft Way, | | | Redmond | WA | 98052-6399 | |
| 2.106 | Payment Agreement for Post-Lendlease-Termination Costs | Ongoing | Mitsubishi Electric US, Inc. | | 5900-A Katella Avenue | | | Cypress | CA | 90630 | |
| 2.107 | Liability Insurance | None | Navigators Insurance Co. | | PO Box 30864 | | | New York | NY | 10087-0864 | |
| 2.108 | Severance Agreement | None | Neil Yu | | 124 Underhill Drive | | | North York | ON | M3A 2K2 | Canada |
| 2.109 | Outside Counsel | None | Nixon Peabody | | P. O. Box 28012 | | | New York | NY | 10087-8012 | |
| 2.110 | Retail lease for 108 Matcha Saro | None | Ocean Holdings U.S.A. Inc. | Ocean Food Services, Inc., | 2250 KalaKaua Ave., Suite LL 100-4, | | | Honolulu | HI | 96814 | |
| 2.111 | Retail lease for Baikohken | None | Ocean Holdings U.S.A. Inc. | Ocean Food Services, Inc., | 2250 KalaKaua Ave., Suite LL 100-4, | | | Honolulu | HI | 96814 | |
| 2.112 | Inter-Company Loan to Oceanwide Plaza | Ongoing | Oceanwide Investment Three (Hungary) Limited Liability Company | | 1138 Budapest, | Népfürdő utca 22. B. ép. 13. em, | | | | | Hungary |
| 2.113 | Inter-Company Loan to Oceanwide Plaza | Ongoing | Oceanwide Real Estate Group (USA) Corp. | | 645 W. 9th St., Ste. 110 | | | Los Angeles | CA | 90015 | |
| 2.114 | Payroll Services | None | Paychex | | 6870 Shadowridge Drive Suite 101 | | | Orlando | FL | 32812 | |
| 2.115 | Compensation Comparison Software | None | PayScale | | 75 Remittance Dr. Dept 1343 | | | Chicago | IL | 60675-1343 | |
| 2.116 | Temporary Labor Services | None | PeopleReady, Inc. | | 8761 Venice Blvd. | | | Los Angeles | CA | 90034 | |
| 2.117 | Condominium Approval Consultants | None | Project Approval Service | Diana Chevalier | 14843 Eden Mills Place | 14843 Eden Mills Place | | San Diego | CA | 92131 | |
| 2.118 | Tower Crane Cameras | None | Pro-Vigil, Inc. | | 4646 Perrin Creek, Ste. 280 | | | San Antonio | TX | 78217 | |
| 2.119 | Design Consultant (Amended Final Map Recordation) | None | Psomas | | P. O. Box 51463 | | | Los Angeles | CA | 90051-5763 | |
| 2.120 | Design Consultant (Amended Final Map Survey) | None | Psomas | | P. O. Box 51463 | | | Los Angeles | CA | 90051-5763 | |
| 2.121 | Design Consultant (Condominium Diagrammatic Budget Increase) | None | Psomas | | P. O. Box 51463 | | | Los Angeles | CA | 90051-5763 | |
| 2.122 | Design Consultant (Condominium Diagrammatic) | None | Psomas | | P. O. Box 51463 | | | Los Angeles | CA | 90051-5763 | |
| 2.123 | Design Consultant (Condominium Plans Budget Increase) | None | Psomas | | P. O. Box 51463 | | | Los Angeles | CA | 90051-5763 | |
| 2.124 | Design Consultant (Condominium Plans Budget Increase) | None | Psomas | | P. O. Box 51463 | | | Los Angeles | CA | 90051-5763 | |
| 2.125 | Design Consultant (Condominium Plans Budget Increase) | None | Psomas | | P. O. Box 51463 | | | Los Angeles | CA | 90051-5763 | |
| 2.126 | Design Consultant (Condominium Plans Budget Increase) | None | Psomas | | P. O. Box 51463 | | | Los Angeles | CA | 90051-5763 | |
| 2.127 | Design Consultant (Condominium Plans Budget Increase) | None | Psomas | | P. O. Box 51463 | | | Los Angeles | CA | 90051-5763 | |
| 2.128 | Design Consultant (Final Map) | None | Psomas | | P. O. Box 51463 | | | Los Angeles | CA | 90051-5763 | |
| 2.129 | Design Consultant (Preconstruction) | None | Psomas | | P. O. Box 51463 | | | Los Angeles | CA | 90051-5763 | |

AMENDED SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Remainder of Term (Days) | Notice Party's Name | Notice Party's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.130 | Design Consultant (Streets & Sidewalks) | None | Psomas | | P. O. Box 51463 | | | Los Angeles | CA | 90051-5763 | |
| 2.131 | Design Consultant (Tract Map) | None | Psomas | | P. O. Box 51463 | | | Los Angeles | CA | 90051-5763 | |
| 2.132 | Storage Facility | None | Public Storage | | 4400 Ramona Blvd, | | | Monterey Park | CA | 91754 | |
| 2.133 | Water Cooler | None | Pure Water of Los Angeles | | 5632 Van Nuy's Blvd, #1252 | | | Sherman Oaks | CA | 91401 | |
| 2.134 | Loan Consulting | None | PWC | | P. O. Box 514038 | | | Los Angeles | CA | 90051 | |
| 2.135 | Tax Accounting | None | PWC | | P. O. Box 514038 | | | Los Angeles | CA | 90051 | |
| 2.136 | Tax Consulting | None | PWC | | P. O. Box 514038 | | | Los Angeles | CA | 90051 | |
| 2.137 | Tax Consulting for U.S. Parent Entities | None | PWC | | P. O. Box 514038 | | | Los Angeles | CA | 90051 | |
| 2.138 | Transaction Consultant | None | PWC | | P. O. Box 514038 | | | Los Angeles | CA | 90051 | |
| 2.139 | Software License | Ongoing | Quickbooks | | 2700 Coast Avenue, | | | Mountain View | CA | 94043 | |
| 2.140 | Outside Construction Counsel | Ongoing | Ralls Gruber & Niece LLP | | 1700 S. El Camino Real, Suite 150 | | | San Mateo | CA | 94402 | |
| 2.141 | Plant Rental | None | RentYourPlants | | 4716 Firestone Blvd | | | South Gate | CA | 90280 | |
| 2.142 | Cellular Services Consultant | None | Repeated Signal Solutions, Inc. | | 5383 Hollister Ave., Suite 150 | | | Santa Barbara | CA | 93111 | |
| 2.143 | Printer/Scanner Service | None | Ricoh USA Inc | | P. O. Box 31001-0850 | | | Pasadena | CA | 91110 | |
| 2.144 | Architectural Services (Lease Outline Drawings) | None | RTKL | Daun Paul St. Amand, AIA | 333 S Hope St. | | | Los Angeles | CA | 90071 | |
| 2.145 | Architect (Primary Agreement) | None | RTKL | Daun Paul St. Amand, AIA | 333 S Hope St. | | | Los Angeles | CA | 90071 | |
| 2.146 | Architectural Services (Sales & Marketing TT 2-3) | None | RTKL (Callison) | Daun Paul St. Amand, AIA | 333 S Hope St. | | | Los Angeles | CA | 90071 | |
| 2.147 | Architectural Services (Sales & Marketing) | None | RTKL (Callison) | Daun Paul St. Amand, AIA | 333 S Hope St. | | | Los Angeles | CA | 90071 | |
| 2.148 | First Amendment to Architectural Services Agreement | None | RTKL (Callison) | Daun Paul St. Amand, AIA | 333 S Hope St. | | | Los Angeles | CA | 90071 | |
| 2.149 | Payment Agreement for Post-Lendlease-Termination Costs | Ongoing | SASCO (as LL Sub) | Dennis Ortman | 2750 Moore Ave. | | | Fullerton | CA | 92833 | |
| 2.150 | Sales and Marketing Consultant | None | Sequent Systems LLC | | 304 Bulifants Blvd, | Suite 201 | | Williamsburg | VA | 23188 | |
| 2.151 | Sanitation Services | Ongoing | SoCal Sanitation | | 163 Sixth Ave. | | | City of Industry | CA | 91746 | |
| 2.152 | Loan to Oceanwide Plaza LLC | Ongoing | Song (Thomas) Feng | | 898 Temple Terrace, Unit 319 | | | Los Angeles | CA | 90042 | |
| 2.153 | Payment Agreement for Post-Lendlease-Termination Costs | Ongoing | Standard Drywall, Inc. (SDI) [as a LendLease Sub] | Robert E. Caya | 3100 Palisades Dr. | | | Corona | CA | 92880 | |
| 2.154 | Payment Agreement for Post-Lendlease-Termination Costs | Ongoing | Standard Drywall, Inc. (SDI) [Kovach Sub] | Robert E. Caya | 3100 Palisades Dr. | | | Corona | CA | 92880 | |
| 2.155 | Payment Agreement for Post-Lendlease-Termination Costs | Ongoing | Star Hardware, Inc. | Charlie Reynoso | 201 Ponderosa Avenue | | | Ontario | CA | 91762 | |
| 2.156 | Real Estate Creative Agency | None | Steel Blue LLC | | 594 Howard St. Unit 300 | | | San Francisco | CA | 94105 | |
| 2.157 | Pre-Construction Services | None | Suffolk Construction Company, Inc. | | 550 South Hope Street, Ste. 700 | | | Los Angeles | CA | 90071 | |
| 2.158 | Amendment to Retail Lease | None | Sunhouse Hospitality LLC | Gerald Aschoff | 1130 S. Flower St., Unit 110 | | | Los Angeles | CA | 90015 | |
| 2.159 | Retail Lease | None | Sunhouse Hospitality LLC | Gerald Aschoff | 1130 S. Flower St., Unit 110 | | | Los Angeles | CA | 90015 | |
| 2.160 | Construction Manager & Site Manager | None | Swinerton | | 1150 S. Olive St., 27th Floor | | | Los Angeles | CA | 90015 | |
| 2.161 | Methane Barrier & Water Proofing | None | Terra - Petra | | 700 S Flower St., Suite 2580 | | | Los Angeles | CA | 90017 | |
| 2.162 | Real Estate Advisory | None | The Concord Group, LLC | | 369 SAN MIGUEL DRIVE, SUITE 265 | | | NEWPORT BEACH | CA | 92660 | |
| 2.163 | Construction Consultant | None | The Kenrich Group LLC | | 300 South Wacker Drive, Suite 2600 | | | Chicago | IL | 60606 | |
| 2.164 | Condominium Broker | None | The Mark Company | Compass | 90 Fifth Avenue | | | New York | NY | 10011 | |
| 2.165 | Private Mail Box | Ongoing | The UPS Store | | 645 W. 9th St., Ste. 110, | | | Los Angeles | CA | 90015 | |

AMENDED SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Remainder of Term (Days) | Notice Party's Name | Notice Party's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.166 | Steel Ground Plates | Ongoing | Tom Malloy Corp. dba Trench Shoring | | 206 N. CENTRAL AVENUE | | | COMPTON | CA | 90220 | |
| 2.167 | Forbearance Storage Agreement | None | Tractel, Inc. | Kamay Matharu | 51 Morgan Drive | | | Norwood | MA | 02062 | |
| 2.168 | Retirement Plan Investment Vehicle | Ongoing | TransAmerica | | 1150 South Olive Street | | | Los Angeles | CA | 90015 | |
| 2.169 | ERISA Bond | Ongoing | Travelers | | Enterprise Development, One Tower Square, | | | Hartford | CT | 06183 | |
| 2.170 | Payroll and Employee Benefits Administrator | None | TriNet | | 1100 San Leandro Blvd Suite 300 | | | San Leandro | CA | 94577 | |
| 2.171 | Cost Management Consultant | None | Turner & Townsend Inc. | | 475 Park Avenue South, 11th Floor | | | New York | NY | 10016 | |
| 2.172 | Field Inspector | None | Twining | | P. O. Box 47 | | | Long Beach | CA | 90801 | |
| 2.173 | Subdivision Improvement Payment Bond | Ongoing | U.S. Specialty Insurance Co. | | 601 S. Figueroa St., Ste. 1600 | | | Los Angeles | CA | 90017 | Updated |
| 2.174 | Subdivision Improvement Performance Bond | Ongoing | U.S. Specialty Insurance Co. | | 601 S. Figueroa St., Ste. 1600 | | | Los Angeles | CA | 90017 | Updated |
| 2.175 | Valet Services | None | United Valet Parking Inc | | 833 S Flower Street | | | Los Angeles | CA | 90017 | |
| 2.176 | Condominium Plan Budget Consultant | None | Vigen Onany & Associates | | 2535 Foothill Boulevard Suite #101 | | | La Crescenta | CA | 91214 | |
| 2.177 | Radio Communications Consultant | None | Vision Communications Co | | 3250 Airflite Way #301 | | | Long Beach | CA | 90807 | |
| 2.178 | Shoring Bond | Ongoing | Western Surety | | Fairway Ctr. II, 675 Placentia Ave. | | | Brea | CA | 92821 | |
| 2.179 | Fifth Amendment to Sales and Marketing Agreement | None | Williams New York | | 166 Mercer Street 5C | | | New York | NY | 10012 | |
| 2.180 | First Amendment to Sales and Marketing Agreement | None | Williams New York | | 166 Mercer Street 5C | | | New York | NY | 10012 | |
| 2.181 | Fourth Amendment to Sales and Marketing Agreement | None | Williams New York | | 166 Mercer Street 5C | | | New York | NY | 10012 | |
| 2.182 | Sales and Marketing Agreement | None | Williams New York | | 166 Mercer Street 5C | | | New York | NY | 10012 | |
| 2.183 | Second Amendment to Sales and Marketing Agreement | None | Williams New York | | 166 Mercer Street 5C | | | New York | NY | 10012 | |
| 2.184 | Third Amendment to Sales and Marketing Agreement | None | Williams New York | | 166 Mercer Street 5C | | | New York | NY | 10012 | |
| 2.185 | Payment Agreement for Post-Lendlease-Termination Costs | Ongoing | Woodbridge Glass, Inc. | | Jeff Siciliani | 14321 Myford Rd. | | Tustin | CA | 92780 | |
| 2.186 | Xerox Equipment | None | Xerox Financial Services LLC | | P. O. Box 202882 | | | Dallas | TX | 75320 | |
| 2.187 | Material Transfer Agreement | None | YESCO LLC | Wesley J. VanDyke, Regional Mgr./Sr. VP | 2401 Foothill | | | Salt Lake City | UT | 84109 | |
| 2.188 | Payment Agreement for Post-Lendlease-Termination Costs | Ongoing | YESCO LLC | Wesley J. VanDyke, Regional Mgr./Sr. VP | 2401 Foothill | | | Salt Lake City | UT | 84109 | |
| 2.189 | LEED Consultant | None | Zinner Consultants | | 528 21st Place | | | Santa Monica | CA | 90402 | |

**Fill in this information to identify the case:**

Debtor name: Oceanwide Plaza LLC

United States Bankruptcy Court for the: Central District of California

Case number: 24-11057

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.*** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| 2.1 Oceanwide Holdings Co., Ltd. | 22F Tower C, Minsheng Financial Center, 28 Jianguomennei Ave., Beijing, PR China | Lendlease (US) Construction, Inc. | ☑ D<br>☐ E/F<br>☑ G |
| 2.2 Oceanwide Real Estate Group (USA) Corp. | 645 W. 9th St., Ste. 110, Los Angeles, CA 90015 | Lendlease (US) Construction, Inc. | ☑ D<br>☐ E/F<br>☑ G |
| 2.3 China Oceanwide Holdings Limited | 24/F Golden Centre, 188 Des Voeux Road Central, Sheung Wan, Hong Kong | Lendlease (US) Construction, Inc. | ☑ D<br>☐ E/F<br>☑ G |
| 2.4 Oceanwide Real Estate Group (USA) Corp. | 645 W. 9th St., Ste. 110, Los Angeles, CA 90015 | Chicago Title | ☐ D<br>☑ E/F<br>☑ G |

| 2.5 | | | |
|-----|-----|-----|-----|
| Oceanwide Real Estate Group (USA) Corp. | 645 W. 9th St., Ste. 110, Los Angeles, CA 90015 | Western Surety assigned to CAB | ☐ D  ☑ E/F  ☑ G |

| 2.6 | | | |
|-----|-----|-----|-----|
| Oceanwide Real Estate Group (USA) Corp. | 645 W. 9th St., Ste. 110, Los Angeles, CA 90015 | Chen & Fan | ☐ D  ☑ E/F  ☑ G |

| 2.7 | | | |
|-----|-----|-----|-----|
| Oceanwide Real Estate Group (USA) Corp. | 645 W. 9th St., Ste. 110, Los Angeles, CA 90015 | U.S. Specialty Insurance Co. | ☐ D  ☐ E/F  ☑ G |

**Fill in this information to identify the case:**

Debtor name: Oceanwide Plaza LLC

United States Bankruptcy Court for the: Central District of California

Case number: 24-11057

☑ **Check if this is an amended filing**

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☑ Amended *Schedule*      Schedule A/B, Part 3, 10-12, and Part 9, 58; and
Schedule D, E, F, G and H

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a
declaration

I declare under penalty of perjury that the foregoing is true and correct.

05/20/2024
_____
Executed on

_____
Signature of individual signing on behalf of debtor
Bradley D. Sharp

_____
Printed name
Chief Restructuring Officer

_____
Position or relationship to debtor