| | |
|---|---|
| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address<br><br>Bryan Cave Leighton Paisner LLP<br>Sharon Z. Weiss (State Bar No. 169446)<br>sharon.weiss@bclplaw.com<br>120 Broadway, Suite 300<br>Santa Monica, California 90401-2386<br>Tel.: (310) 576-2100<br>Fax: (310) 576-2200<br><br>☐ *Individual appearing without attorney*<br>☒ *Attorney for:* Debtor and Debtor-in-Possession | FOR COURT USE ONLY |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA – LOS ANGELES DIVISION**

| | |
|---|---|
| In re:<br>Oceanwide Plaza LLC, | CASE NO.: 2:24-bk-11057-DS<br>CHAPTER: 11 |
| | **APPLICATION FOR PAYMENT OF:**<br><br>☒ **INTERIM FEES AND/OR EXPENSES (11 U.S.C. § 331)**<br><br>☐ **FINAL FEES AND/OR EXPENSES (11 U.S.C. § 330)** |
| | DATE: September 16, 2025<br>TIME: 1:00 P.M.<br>COURTROOM: 1639 (or via Zoom)<br>PLACE: 255 E Temple St., Los Angeles, CA 90012 |
| Debtor(s). | |

1. Name of Applicant (*specify*):  Bryan Cave Leighton Paisner LLP

2. Type of services rendered:
   a. ☒ Attorney for (*specify*):  Debtor and Debtor-in-Possession
   b. ☐ Accountant for (*specify*):  _____
   c. ☐ Other professional (*specify*):  _____

3. Date of filing of petition under chapter __11__ of the Bankruptcy Code: February 13, 2024

4. Date of entry of Order Approving Applicant's Employment:  June 27, 2024

5. Date of filing of last Fee and/or Expense Application: November 27, 2024

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

6.    Total fees allowed or paid to Applicant to date (including retainers and prior
       approved fee applications): $ 721,921.93

   a.    Retainer received: $ 0.00

   b.    Retainer remaining as of the date of this Application: $ 0.00

   c.    Total amount requested in all prior applications: $ 2,165,765.78

   d.    Total amount actually paid pursuant to prior approved applications: $ 727,249.71

   e.    Total amount currently due but unpaid pursuant to prior approved applications: $ 0.00

   f.    Total amount reserved pending final fee application: $ 1,438.516.07

7.    **Summary of Requested Fees**: (*attach detailed supporting documentation to this Application*)

| Professional Person's Name | Hourly Rate | X | Total Hours this Person | = | Total Fees this Person |
|---|---|---|---|---|---|
| a.  Laurence M. Frazen | $ 1,055.00 | X | 73.90 | = $ | 77,964.50 |
| b.  Laurence M. Frazen | $ 990.00 | X | 131.30 | = $ | 129,987.00 |
| c.  Jarret P. Hitchings | $ 810.00 | X | 34.80 | = $ | 28,188.00 |
| d.  Jarret P. Hitchings | $ 755.00 | X | 125.20 | = $ | 94,526.00 |
| e.  David M. Unseth | $ 790.00 | X | 13.80 | = $ | 10,902.00 |
| f.  Sharon Z. Weiss | $ 1,075.00 | X | 187.10 | = $ | 201,132.50 |

   g.    ☒ Continued on attached page

8.    The hourly rates above are the same rates charged by the above professionals for non-bankruptcy services except as
       follows:                                                                  ☐ See attached page




9.    Bonus requested (final fee applications only): $ _____
       (*attach Declaration and Memorandum of Points and Authorities justifying bonus*)

10.    **TOTAL FEES REQUESTED THIS APPLICATION**: $ 1,022,754.00

11.    Total expenses paid to Applicant to date (including retainers and prior
        approved expense applications): $ 5,327.78

---

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*                                    Page 2                          **F 2016-1.2.APP.PAYMENT.FEES**

12. **Summary of Requested Expense Reimbursement**: (*attach detailed supporting documentation to this Application*)

| Type of Expense | Reimbursement Requested this Application |
|---|---|
| a.  Online Search Charges – TransUnion TLO Searches | $                    40.00 |
| b.  PACER Charges | $                    57.60 |
| c.  Parking Charges | $                    43.00 |
| d. | $ |
| e. | $ |
| f. | $ |
| g. ☐    Continued on Attached Page | |

13. **TOTAL EXPENSE REIMBURSEMENT REQUESTED THIS APPLICATION:** $140.60

14. Applicant submits the following in support of the Application herein pursuant to LBR 2016-1 (*specify*):
Second Interim Application of Bryan Cave Leighton Paisner LLP, Counsel for Debtor and Debtor-in-Possession, for Compensation of Fees and Expense, Declaration of Sharon Z. Weiss in support thereof; Declaration of Bradley D. Sharp in support of Second Interim Applications for Compensation of Fees and Reimbursement of Expenses of Bryan Cave Leighton Paisner LLP, B. Riley Financial Advisors.

15. Total number of attached pages of supporting documentation: <u>114</u>.

16. Applicant declares under penalty of perjury under the laws of the United States that the foregoing Application and all attached supporting documentation are true and correct and accurately reflect services rendered and expenses incurred.


I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| <u>8/11/2025</u> | Sharon Z. Weiss | |
| *Date* | *Printed Name* | *Signature* |

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*                                          Page 3                          **F 2016-1.2.APP.PAYMENT.FEES**

7.      **Summary of Requested Fees**: **Continuation**

**Summary of Requested Fees - Continuation**: (*attach detailed supporting documentation to this Application*)

| | Professional Person's Name | Hourly Rate | X | Total Hours this Person | = | Total Fees this Person |
|---|---|---|---|---|---|---|
| g. | Sharon Z. Weiss | $ 1,005.00 | X | 244.20= | $ | 245,421.00 |
| h. | Lauren Fajkowski | $ 725.00 | X | 6.80= | $ | 4,930.00 |
| i. | Vanessa A. Sunshine | $ 960.00 | X | 20.30= | $ | 19,488.00 |
| j. | Vanessa A. Sunshine | $ 910.00 | X | 33.20= | $ | 30,212.00 |
| k. | Craig K. Schuenemann | $ 720.00 | X | 25.70= | $ | 18,504.00 |
| l. | Gretchen E. von Dwingelo | $ 860.00 | X | 15.50= | $ | 13,330.00 |
| m. | Gretchen E. von Dwingelo | $ 790.00 | X | 13.10= | $ | 10,349.00 |
| n. | William J. Easley | $ 620.00 | X | 56.20= | $ | 34,844.00 |
| o. | William J. Easley | $ 560.00 | X | 76.10= | $ | 42,616.00 |
| p. | Madison (Maddie) Kroll | $ 450.00 | X | 21.80= | $ | 9,810.00 |
| q. | Katherine E. Spewak | $ 375.00 | X | 36.10= | $ | 13,537.50 |
| r. | Dora Duru | $ 595.00 | X | 36.90= | $ | 21,955.50 |
| s. | Deborah A. Field | $ 440.00 | X | 1.70= | $ | 748.00 |
| t. | Deborah A. Field | $ 410.00 | X | 34.90= | $ | 14,309.00 |

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*                          Page 7                          **F 2016-1.2.APP.PAYMENT.FEES**

**BRYAN CAVE LEIGHTON PAISNER LLP**
SHARON Z. WEISS (State Bar No. 169446)
sharon.weiss@bclplaw.com
120 Broadway, Suite 300
Santa Monica, CA 90401-2386
Telephone:    (310) 576-2100
Facsimile:    (310) 576-2200

JARRET P. HITCHINGS (*Pro Hac Vice*)
jarret.hitchings@bclplaw.com
One Wells Fargo Center
301 S. College Street, Suite 2150
Charlotte, NC 28202
Telephone:    (704) 749-8999
Facsimile:    (704) 749-8990

Attorneys for Debtor and Debtor-in-Possession

# UNITED STATES BANKRUPTCY COURT

# CENTRAL DISTRICT OF CALIFORNIA

# LOS ANGELES DIVISION

| | |
|---|---|
| In re | Case No.: 2:24-bk-11057-DS |
| Oceanwide Plaza LLC, | Chapter 11 |
| Debtor. | Hon. Deborah J. Saltzman |
| | **SECOND INTERIM APPLICATION OF BRYAN CAVE LEIGHTON PAISNER LLP, COUNSEL FOR DEBTOR AND DEBTOR-IN-POSSESSION, FOR COMPENSATION OF FEES AND EXPENSES; DECLARATIONS OF SHARON Z. WEISS IN SUPPORT THEREOF** |
| | **[11 U.S.C. §§ 330,331, Fed. R. Civ. P. 2016; Local Bankr. R. 2016-1]** |
| | **HEARING:**<br>Date:    September 16, 2025<br>Time:    1:00 p.m.<br>Place:    Courtroom 1639 (or via Zoom)<br>             255 E. Temple Street<br>             Los Angeles, CA 90012 |

BRYAN CAVE LEIGHTON
PAISNER LLP
ATTORNEYS AT LAW

**TO THE HONORABLE DEBORAH J. SALTZMAN, UNITED STATES BANKRUPTCY JUDGE, AND TO ALL PARTIES IN INTEREST:**

The following information is supplied in conformity with Form 2016-1.2 of the United States Bankruptcy Court for the Central District of California.

1.    <u>Name of Applicant</u>:  Bryan Cave Leighton Paisner LLP ("BCLP" or "Applicant").

2.    <u>Type of Services Rendered</u>:  General Counsel for Debtor and Debtor-in-Possession (the "Debtor"), for the period August 16, 2024 through July 15, 2025 (the "Second Interim Period").

3.    <u>Date of filing of Involuntary Petition under chapter 11 of the Bankruptcy Code</u>: The chapter 11 Petition filed February 13, 2024 (the "Petition Date") by Lendlease (US) Construction Inc., Standard Drywall, Inc., Star Hardware, Inc., Woodbridge Glass Inc., and Mitsubishi Electric US, Inc. (collectively, the "<u>Petitioning Creditors</u>").  On March 8, 2024, Debtor filed its *Answer* [ECF No. 27] to the Involuntary Petition and consented to entry of an order for relief.  On March 11, 2024 (the "<u>Relief Date</u>"), the clerk of the Court entered the *Order for Relief* [ECF No. 29] (the "<u>Relief Order</u>").

4.    <u>Date of Entry of Order Approving Applicant's Employment</u>:   June 27, 2024, effective as of February 13, 2024 (the "Employment Order").

5.    <u>Date of Filing of Last Fee and Expense Application</u>: November 27, 2024[1] [ECF No. 530].

6.    <u>Total Fees and Costs Allowed and Paid to Applicant to Date pursuant to Prior Approved Fee Applications</u>:  $727,249.71.

7.    <u>Summary of Requested Fees</u>:   See Exhibits 1, 2 and 3[2] attached hereto and incorporated herein by this reference.

---

[1]    The original fee application for BCLP was filed on August 29, 2024 [ECF No. 412]. Through a stipulation agreement with Debtor's Financial Advisor GlassRatner Advisory & Capital Group LLC, dba B. Riley Advisory Services ("B. Riley"), L.A. Downtown Investment, LP ("LADI"), DTLA Lending LLC (the "DIP Lender"), and Lendlease (US) Construction Inc. ("Lendlease"), the Parties consented to the allowance of one-third of BCLP's (and B. Riley's) requested fees (the "Consent Amounts"), with all rights expressly reserved for all Parties to raise objections and responses in the Final Fee Applications.

[2]    Exhibit 1 - Billing Statements; Exhibit 2- Timekeeper Summary of Fees sorted by Activity Code; Exhibit 3- Monthly Summary of Fees sorted by Activity Code.

8.      **TOTAL FEES REQUESTED BY THIS APPLICATION**: **$1,022,754.00.**[3]

Effective hourly rate: approximately $860.47.

9.      Total Expenses Paid to Applicant to Date: $5,327.78.

10.     Summary of Requested Expense Reimbursement: See Exhibit 4, attached hereto

and incorporated herein by this reference.

11.     **TOTAL EXPENSE REIMBURSEMENT REQUESTED BY THIS**

**APPLICATION**: **$140.60**.

12.     Applicant Submits the Following in Support of the Application Herein Pursuant to

LBR 2016-1(a)(1)(D): See attached narrative statement, and resume of Applicant's professionals.

13.     Total Number of Attached Pages of Supporting Documentation: 99.

14.     Applicant reviewed the requirements of Local Bankruptcy Rule 2016-1, with which

this Application complies.

Applicant declares under perjury under the laws of the United States of America that the

foregoing and all attached supporting documents are true and correct and accurately reflect services

rendered and expenses incurred by Applicant herein.

Dated: August 11, 2025                      Respectfully submitted,

                                            **BRYAN CAVE LEIGHTON PAISNER LLP**


                                            By: /s/ Sharon Z. Weiss
                                                Sharon Z. Weiss
                                            for Applicant Bryan Cave Leighton Paisner LLP
                                            Attorneys for Debtor and Debtor-in-Possession

---

[3]      As reflected in the Application to Employ BCLP, Applicants agreed to an approximately
10% discount from hourly rates and corresponding rate structure that BCLP (before any discounts,
as applicable) uses in other restructuring matters, as well as similar corporate and litigation matters,
whether in court or otherwise, regardless of whether a fee application is required. [ECF No. 138].
The detailed bill already applies the 10% discount to BCLP's standard rates.

**NARRATIVE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED**

The following is a detailed description by activity code of Applicant's services as Debtor's general bankruptcy and restructuring counsel during the course of its employment pursuant to the requirements of Local Bankruptcy Rule 2016-1(a)(1)(D), and the *Office of the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Appendix A and Appendix B* (the "US Trustee" Guidelines).

This Application complies with all statutory guidelines and Court-imposed requirements. However, services pertaining to one category may in fact be included in another category when certain services relate to one or more categories. In addition, due to different roles of attorneys, services relating to similar matters may at times be place in different categories by different attorneys. This reflects Applicant's effort to avoid duplication while coordinating between attorneys operating within their areas of responsibility.

Applicant requests an order allowing and approving fees in the amount of $1,022,754.00, and net (unpaid) expenses in the amount of $140.60 for an aggregate award of $1,022,894.60. for services rendered on behalf of Debtor during the Second Interim Period (as discussed in more detailed below). Applicant notes that it has provided Debtor a ten percent (10%) courtesy discount of its rates which is reflected in the detailed time entries. Applicant entered into no agreement and made no understanding, formal or otherwise, with any person or entity concerning the sharing of compensation to be received, except as among the partners of Applicant.

## I.    INTRODUCTORY STATEMENT

This is Applicant's second interim fee application. During the First Interim Period, Applicant's efforts on behalf of Debtor and its estate have centered on (a) the employment of professionals and mapping a path for the direction of this chapter 11 case, (b) business operations as they relate to keeping Debtor's Property secure; (c) securing DIP financing, (c) defending LADI's Relief from Stay Motion, (d) defending the UST Motion to Dismiss, (e) formulating a robust sale process, including extensive negotiations with prospective bidders and creditors of the estate, and (f) the preparation of Debtor's Plan and Disclosure Statement.

During the Second Interim period, BCLP provided comprehensive legal representation to Debtor in this complex Chapter 11 bankruptcy case across eight major task categories. The firm's work encompassed the full spectrum of bankruptcy representation, with the most substantial effort devoted to asset disposition activities, which involved managing a complex sale process with multiple potential bidders, negotiating numerous Purchase and Sale Agreements, coordinating with various stakeholders including Consulting Parties and the Court, and addressing credit bidding disputes. Significant time was also dedicated to developing and obtaining approval of the debtor's liquidating plan and disclosure statement, including extensive negotiations with Consulting Parties, multiple rounds of revisions to incorporate creditor comments, and preparation of plan supplements and confirmation motions. The firm managed critical financing matters through debtor-in-possession financing work, including budget preparation, facility amendments, extension negotiations, and coordination with alternative lenders. Additional substantial work included fee and employment applications for various professionals, ongoing business operations and case management, claims administration and objections particularly involving governmental entities, contested matters including surcharge motion preparation, and routine case administration including Monthly Operating Reports and court communications. Throughout the representation, BCLP coordinated extensively with the U.S. Trustee, Consulting Parties, state court proceedings, and various professionals to navigate this complex bankruptcy case involving significant real estate assets and multiple stakeholder and interests.

## II.    CASE BACKGROUND

On the Petition Date, the Petitioning Creditors filed an Involuntary Petition for relief under chapter 11 of the Bankruptcy Code naming Oceanwide Plaza LLC as Debtor.  On March 8, 2024, Debtor filed its *Answer* [ECF No. 27] to the Involuntary Petition and consented to entry of an order for relief.  On March 11, 2024, the Relief Date, the clerk of the Court entered the *Order for Relief* [ECF No. 29].  Debtor remains in possession of its estate and continues to operate its business as a debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code, and no official committee has been appointed in this case.  On June 28, 2024, this Court approved the appointment

of DSI and Bradley D. Sharp as Debtor's Chief Restructuring Officer.  The Chief Restructuring Officer ("CRO") is empowered and authorized to act for and manage Debtor and its operations.[4]

### A.    The Property

Debtor's primary asset is an approximately 60-percent complete mixed-use development project in downtown Los Angeles, California known as Oceanwide Plaza (the "Project").  The Project is across from Crypto.com Arena and consists of three uncompleted high-rise residential towers: two towers are 42 stories tall, and the other is 55 stories tall which includes a planned 11-story hotel. Each tower is built on a 6-story podium, consisting of parking, retail, dining, and office space, and a planned 2-story-high LED screen wrapped around the podium's Figueroa, 11th, and 12th street facades. The Project's external construction is largely complete, but portions of the Project's internal construction is unfinished.  The Project is part of the Los Angeles Sports and Entertainment District, which includes the Convention Center, Crypto.com Arena, LA Live, and the two 30-plus story Circa luxury apartment towers at 12th and Figueroa Streets.  It is also part of a broader plan and long-standing goal of LA City to develop this section of downtown Los Angeles into a Times Square-like destination zone with multi-story LED screens, entertainment venues, and night-time dining and clubs.

Prior to the Petition Date, Debtor largely self-funded Project construction with approximately $956.6 million in capital transfers and received approximately $118.4 million in inter-company loans.  The capital transfers made up about 80% of the funding.  However, for short-term needs, LADI provided Oceanwide with up to $325,000,000 in construction financing (the "Loan").  LADI disbursed $136.5 million to Oceanwide, and Oceanwide re-paid $11 million in principal, reducing the principal owed to $125.5 million, which together with interest, late fees, etc., remains outstanding.  In sum, between the self-funded capital transfers and intercompany loans, and the Loan disbursements made by LADI, Debtor has invested approximately $1.20 billion in the Project's construction.

---

[4]    *See Order Approving Application of the Debtor for Entry of an Oder Authorizing (I) the Retention and Employment of Development Specialists, Inc. and (II) the Designation of Bradley D. Sharp as Chief Restructuring Officer Effective as of the Petition Date* [Docket No. 306].

1    Since the Petition Date, Applicant assisted Debtor with every aspect of the case, with a

2  specific focus on post-petition financing, the sale process and the plan and disclosure statement

3  process.  The details are below.

4  **III.    STATEMENT OF SERVICES RENDERED AND TIME EXPENDED**

5    The following is a detailed description by activity code of Applicant's services during this

6  case pursuant to the requirements of Local Bankruptcy Rule 2016-1(a)(1)(D), and the US Trustee

7  Guidelines.

8    The details for each category should be read in conjunction with the description set forth

9  above.   In addition to the services outlined below, Applicant also performed the usual and

10  customary services which general counsel for a debtor and debtor-in-possession renders in a chapter

11  11 case.  Accordingly, Applicant regularly communicated with Debtor's management, the CRO,

12  Financial Advisor, creditors, and other constituents and provided information germane to the

13  bankruptcy case to interested parties upon request.  Most importantly, Applicant believes that it has

14  served as one of the forces in preserving the Property for the benefit of all creditors.

15    **A.    Financing**

16    BCLP devoted substantial time to financing and cash collection matters. This work involved

17  extensive management of debtor-in-possession (DIP) financing matters throughout the case. Key

18  activities included conducting due diligence on potential alternative DIP lenders and engaging in

19  multiple communications with consulting parties regarding DIP budget matters. Attorneys

20  coordinated with LA County counsel regarding potential refinancing of the DIP lender and

21  outstanding property taxes in connection with alternative DIP lending arrangements. The team

22  prepared, reviewed, and revised multiple versions of DIP funding stipulations and managed the

23  finalization and filing of DIP stipulations. Significant effort was devoted to preparing DIP loan

24  document amendments to extend maturity dates and update budgets, including coordination of

25  execution of stipulations and filing of related papers. The work involved correspondence with

26  lender's counsel regarding DIP loan amendments, preparation of owner's affidavits and resolutions,

27  and management of the execution process for amendment documents. Additional activities

28  included preparing summaries of administrative expenses for revised DIP budgets, reviewing and

1   revising DIP budgets, and handling numerous communications regarding DIP extensions and

2   forbearance matters.

3       Applicant spent a total of 1,150.20 hours and $934,768.00 in fees for Financing during the

4   First Interim Period.  Applicant spent a total of 159.80 hours and $145,703.00 in fees for Financing

5   during the Second Interim Period.

6       **B.      Sales Process ("Asset Disposition")**

7       This was the most substantial category of legal work, encompassing comprehensive asset

8   disposition activities from August 2024 through July 2025. This extensive work involved

9   comprehensive management of the sale process for Debtor's real property assets, including

10  reviewing and revising multiple Purchase and Sale Agreements (PSAs) with various potential

11  buyers. The team conducted numerous client discussions and conferences regarding purchase

12  agreements and sale status, participated in regular standing calls and team meetings to monitor sale

13  progress, and coordinated with various stakeholders throughout the process. Key activities included

14  analyzing bankruptcy pleadings to determine action items prior to proceeding with proposed sales,

15  drafting revisions to memoranda for items required to complete property sales, and communicating

16  with potential bidders regarding due diligence information. Additional work encompassed calls

17  with counsel for potential bidders, coordination with the court (including calls with Judge Newsome

18  who served as a mediator), meetings with the U.S. Trustee's office, and settlement discussions with

19  secured creditors. The team also conducted property walk-throughs and coordinated timeline

20  revisions for the sale process and plan implications.

21      Applicant spent a total of 402.70 hours and $359,635.00 in fees for Asset Disposition during

22  the First Interim Period.  Applicant spent a total of 437.20 hours and $432,468.50 in fees for Asset

23  Disposition during the Second Interim Period.

24      **C.      Plan and Disclosure Statement**

25      BCLP invested extensive time in plan and disclosure statement work, including business

26  plan development. This significant effort involved drafting, negotiating, and obtaining approval of

27  the debtor's liquidating plan and related disclosure materials. The work included lengthy phone

28  calls with Consulting Parties regarding certain provisions of the plan and disclosure statement,

BRYAN CAVE LEIGHTON
PAISNER LLP
ATTORNEYS AT LAW

extensive coordination with counsel for Lendlease regarding edits to the disclosure statement and plan and preparing for conferences regarding treatment of duplicative claims in connection with the plan and voting rights. The team handled multiple rounds of revisions, drafting revisions to both the liquidating plan and disclosure statement to incorporate comments from the Consulting Parties. Significant time was devoted to preparing stipulations to extend plan deadlines and extensive communications with the Claims Agent regarding solicitation packages and class designations. BCLP drafted and revised the motion to confirm the liquidating plan multiple times and dedicated substantial effort to drafting and revising the plan supplement, including sections on claims objection procedures, background information, and updates to reflect new potential purchasers. Additional work included responding to creditor concerns regarding potential treatment under the proposed plan and reviewing objections from LADI and Lendlease to the disclosure statement.

Applicant spent a total of 315.50 hours and $260,608.50 in fees for Plan and Disclosure Statement during the First Interim Period.  Applicant spent a total of 252 hours and $199,740.00 in fees for Plan and Disclosure Statement matters that were a direct benefit to secured creditors during the Second Interim Period.

### D.    Business Operations

BCLP provided comprehensive business operations support throughout the case.  This work consisted primarily of regular strategic coordination and case management activities essential to Debtor's business operations during the bankruptcy proceedings. The team conducted bi-weekly and weekly standing calls with the client and internal team members to address ongoing strategy, upcoming deadlines, plan amendments, bidding issues, and case assignments. Key participants included multiple attorneys who addressed critical matters including plan deadlines, creditor comments, bankruptcy strategy, and coordination of multiple filings in support of the plan. Additional work included participating in Consulting Parties sale update calls, addressing responsibility for drafting various filings, and ensuring proper case management and strategic decision-making throughout the bankruptcy process.

BRYAN CAVE LEIGHTON
PAISNER LLP
ATTORNEYS AT LAW

SECOND INTERIM APPLICATION OF BCLP LLP FOR COMPENSATION OF FEES AND EXPENSES

1    Applicant spent a total of 306.40 hours and $232,714.00 in fees for Business Operations

2    during the First Interim Period.  Applicant spent a total of 91.30 hours and $68,631.50 in fees for

3    Business Operations during the Second Interim Period.

4        **E.**    **Claims Administration**

5        BCLP conducted comprehensive claims analysis and objection work.  This work included

6    comprehensive analysis and preparation of objections to various claims filed in the bankruptcy

7    case. Significant effort was devoted to analyzing LADI's claim, including multiple strategy calls

8    regarding potential objections, updating draft objections to address fee components, and conducting

9    reconciliation and analysis of LADI claim details. The team performed legal research on default

10    interest and late fee allowance under California law and prepared LADI claims reconciliation notes

11    with requests for more information. Extensive work was also performed analyzing the City of Los

12    Angeles' priority claim, including detailed review and analysis of the claim, conducting research

13    regarding issues regarding allowance of the priority claim, and preparing correspondence regarding

14    the claim. Additional work included reviewing research regarding claims from the County of Los

15    Angeles and updating correspondence to various governmental entities regarding proof of claim

16    matters.

17        Applicant spent a total of 20.00 hours and $13,376.00 in fees for Claims Administration

18    during the First Interim Period.  Applicant spent a total of 79.00 hours and $63,238.50 in fees for

19    Claims Administration during the Second Interim Period.

20        **F.**    **Relief from Stay/Adequate Protection Proceedings**

21        BCLP did not expend any time in this category during the Second Interim Period.

22        Applicant spent a total of 40.60 hours and $33,415.50 in fees for Relief from Stay/Adequate

23    Protection Proceedings during the First Interim Period.

24        **G.**    **Meeting of Creditors and Communications with Creditors**

25        Applicant spent a total of 10.50 hours and $8,834.00 in fees for Meeting of Creditors and

26    Communications with Creditors during the First Interim Period.  BCLP did not expend any time in

27    this category during the Second Interim Period.

28

BRYAN CAVE LEIGHTON
PAISNER LLP
ATTORNEYS AT LAW

SECOND INTERIM APPLICATION OF BCLP LLP FOR COMPENSATION OF FEES AND EXPENSES

### H.    Case Administration

This work primarily involved preparation, review, and filing of Monthly Operating Reports (MORs) throughout the case period from August 2024 through June 2025. Key activities included finalizing and filing MORs for various months, reviewing and editing MORs with multiple revisions, coordinating with team members on MOR preparation and approvals, and ensuring compliance with court requirements. Additionally, counsel prepared and filed chapter 11 status reports, including substantial time spent drafting, revising, and coordinating revisions based on comments from Lendlease and LADI. Counsel also attended a chapter 11 status conference and conducted follow-up calls with the U.S. Trustee regarding case status and compliance questions. The work demonstrates ongoing administrative oversight necessary to maintain the debtor's chapter 11 case in good standing.

Applicant spent a total of 266.50 hours and $161,213.50 in fees for Case Administration during the First Interim Period.  Applicant spent a total of 13.70 hours and $12,202.50 in fees for Case Administration during the Second Interim Period.

### I.    Other Contested Matters

BCLP handled various contested matters throughout the case. This work primarily focused on preparing and researching a surcharge motion. Attorney work included drafting comprehensive narratives related to surcharge for all sale fees, conducting detailed legal research on equitable remedies for abuse of bankruptcy process, equitable subordination, violations of the automatic stay, and sanctions for creditor misconduct. The team reviewed objections to fee applications, researched the "equities of the case" exception, and incorporated arguments from the docket into the motion. Additional tasks involved compiling filings related to debtor-in-possession financing and drafting supporting declarations. The team also coordinated through multiple calls and emails regarding surcharge research and motion updates and addressed possible UST motion to dismiss and alternatives.

Applicant spent a total of 47.70 hours and $40,368.50 in fees for Other Contested Matters during the First Interim Period.  Applicant spent a total of 35.20 hours and $13,410.00 in fees for Other Contested Matters during the Second Interim Period.

**J.      Fee/Employment Applications**

Significant time was spent on fee application preparation, including preparation of BCLP's interim fee application, reviewing court orders to confirm the fee application process, and working on retention applications for other professionals, specifically preparing and revising the Ralls Gruber retention application and supporting documents. The work involved multiple drafts and revisions to address comments from counsel, preparation of supporting declarations, and coordination calls with other professionals regarding application details. Additional activities included responding to objections filed by LADI and Lendlease regarding fee applications and preparing replies to objections. BCLP also engaged in multiple conferences and communications regarding broker extensions and fees, reviewed broker engagement agreements to evaluate extensions, and responded to counsel for secured creditors.

Applicant spent a total of 169.70 hours and $112,203.00 in fees for Fee / Employment Applications during the First Interim Period.   Applicant spent a total of 120.40 hours and $87,360.00 in fees for Fee / Employment Applications during the Second Interim Period.

**INFORMATION REGARDING REIMBURSABLE EXPENSE**

Included in the attached Exhibit 4 and incorporated herein by this reference in a summary of all expenses incurred in connection with Applicant's representation of Debtor and debtor-in-possession herein.

Applicant's request for reimbursement of expenses herein includes costs advanced in the total amount of $140.60 not yet paid for filing fees, recording fees, certified copy fees, certificates of good standing, UCC and lien search fees, and fees to obtain the official transcripts of the final hearing on the DIP Motion and other pertinent hearings.   Applicant makes every effort to limit the expenditures of expenses and to use the most economical means available for accomplishing the tasks requiring expenditure of costs.

WHEREFORE, Applicant prays for an order of this Court as follows:

1.      Allowing interim compensation to Applicant for fees of $1,022,754.00 and $140.60 in costs, for a total award of $1,022,894.60 for services rendered during its employment during the Second Interim Period, from August 16, 2024 through July 15, 2025.

BRYAN CAVE LEIGHTON
PAISNER LLP
ATTORNEYS AT LAW

2.      For an order directing Debtor to pay Applicant the balance of the foregoing fees and costs allowed and approved for the Second Interim Period to the extent the estate holds sufficient funds to pay Applicant.

3.      For such other and further relief as this Court deems just and proper.

Dated: August 11, 2025

Respectfully submitted,

**BRYAN CAVE LEIGHTON PAISNER LLP**

*/s/ Sharon Z. Weiss*
Sharon Z. Weiss
for Applicant Bryan Cave Leighton Paisner LLP
Attorneys for Debtor and Debtor-in-Possession

## DECLARATION OF SHARON Z. WEISS

I, Sharon Z. Weiss, declare as follows:

1.       I am an attorney duly licensed to practice law in the State of California and before the United States Bankruptcy Court for the Central District of California, and I am authorized to make this declaration.  I am a partner of Bryan Cave Leighton Paisner LLP ("BCLP"), which is employed herein as General Bankruptcy and Restructuring Counsel for Debtor and Debtor-in-Possession (the "Debtor").  The facts set forth herein are based upon my personal knowledge, and, if called as a witness, I could and would testify competently thereto.

2.       I make this declaration in support of the foregoing Second Interim Application of Bryan Cave Leighton Paisner LLP (the "Application") for compensation of fees and expenses.  All capitalized terms not otherwise defined herein shall have the same meaning as set forth in the Application.  I reviewed the Application, and the matters stated therein are true to the best of my knowledge, information and belief.

3.       The amount requested in the Application for fees and costs are based on the records assembled and kept in the ordinary course of Applicant's business.  Such records are made at or near the time incurred by, or from information transmitted by, a person with knowledge of the matter recorded.

4.       A true and correct copy of BCLP's detailed Billing Statement including all of Applicant's time records for legal services rendered during the case, including time spent by paralegals, is attached hereto as Exhibit 1, and incorporated herein by this reference.  The Billing Statement reflects a format in which the entries are listed in chronological order and sorted by an activity code for timekeeper totals and on a monthly basis, prepared for the purpose of this Application, are attached hereto as Exhibits 2 and 3, respectively, and incorporated herein by this reference.

5.       A true and correct copy of a Summary of All Expenses incurred monthly in representing Debtor herein is attached hereto as Exhibit 4 and incorporated herein by this reference.  I am informed and believe that Applicant adhered to allowable rates for expenses as fixed by the Bankruptcy Rules or the US Trustee.

Bryan Cave Leighton
Paisner LLP
Attorneys at Law

1

6.    Biographical information describing the professional education and experience of Applicant's attorneys who rendered services in this case is attached hereto as Exhibit 5 and incorporated herein by this reference.

7.    Notice of this Application and applications filed by other professionals employed herein is filed and served concurrently herewith on all parties required to receive notice of such information pursuant to Bankruptcy Rule 2016-1(b), Bankruptcy Rule 2002 and this Court's orders in connection with the approval of professionals.

8.    No agreement or understanding exists between Applicant and any other entity for the sharing of compensation received or to be received for service rendered in or in connection with the case except as between members and associates of the Applicant.

9.    In accordance with the Appendix B Guidelines, attached hereto and incorporated herein are the following documents:

Exhibit A - Customary and Comparable Compensation Disclosures With Fee Applications;

Exhibit B – Summary of Timekeepers Included in this Fee Application;

Exhibit C – Budget and Staffing Plan;

Exhibit D – Summary of Compensation Requested by Project Category; and,

Exhibit E – Summary Cover Sheet of Fee Application

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and executed this 11th day of August 2025, at Los Angeles, California.

_____
Sharon Z. Weiss

2

# EXHIBIT 1

**BCLP.**

**Bryan Cave Leighton Paisner**

BRYAN CAVE LEIGHTON PAISNER LLP
120 Broadway, Suite 300
Santa Monica, CA 90401-2386
T: +1 310 576 2100
F: +1 310 576 2100
bclplaw.com
Employer ID # 43-0602162

Oceanwide Plaza LLC
Ken Choi
645 W. 9th St., Ste. 110 PMB 625
Los Angeles, CA 90015

**PAYMENT IS DUE UPON RECEIPT**

| | |
|---|---|
| Invoice | 1002531378 |
| Date | Aug 5 2025 |
| Our Ref | S. Z. Weiss \| 3013622.000001 |

---

## Invoice

**Re: Oceanwide Plaza LLC Involuntary Petition**

For legal services rendered through Jul 15 2025

CURRENT CHARGES FOR MATTER:

| | | |
|---|---|---|
| Total Fees | USD | 1,022,754.00 |
| Expenses and Other Charges | USD | 140.60 |
| **TOTAL CHARGES THIS INVOICE** | **USD** | **1,022,894.60** |
| Statement Total | USD | 1,022,894.60 |

---

PAYMENT INSTRUCTIONS

Wire Instructions:
Wire to:
    Bank of America
    One Bank of America Plaza
    St. Louis, MO 63101
    ABA #0260-0959-3
    Account # 100101007976
    Swift Codes:
    BOFAUS3N (incoming US wires)
    BOFAUS6S (incoming Non-US wires)

ACH Payment Instructions:
ACH to:
    Bank of America
    One Bank of America Plaza
    St. Louis, MO 63101
    Routing #081000032
    Account # 100101007976

NEW Check Payment Instructions:
Bryan Cave Leighton Paisner LLP
P.O. Box 7411586
Chicago, IL 60674-1586

To verify wiring instructions or for any questions regarding payment confirmations, please call (314) 259-6562.
When payment is made by wire, please email a breakdown of the remittance amount to: cashreceipts@bclplaw.com
**Please include the Client, Matter, or Invoice Number with all payments.**

Exhibit 1 Page 1



**BCLP.**
Bryan Cave Leighton Paisner

## Professional Services

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| **Task: B110 – Case Administration** | | | | |
| 08/27/24 | S. Z. Weiss | Finalize and file MOR. | 0.30 | 301.50 |
| 10/23/24 | S. Z. Weiss | Review and edit MOR. | 0.30 | 301.50 |
| 11/21/24 | J. Hitchings | Attention to outstanding MOR status and approvals in support of preparing and filing same. | 0.50 | 377.50 |
| 11/22/24 | D. A. Field | Email correspondence with J. Hitchings regarding preparation of Monthly Operating Reports. | 0.10 | 41.00 |
| 11/25/24 | S. Z. Weiss | Confirm September and October MORs file with court. | 0.30 | 301.50 |
| 01/21/25 | J. Hitchings | Initial review of December 2024 MOR | 0.30 | 243.00 |
| 01/22/25 | J. Hitchings | Final review and approval of December 2024 MOR in advance of filing. | 0.40 | 324.00 |
| 01/28/25 | S. Z. Weiss | Call with UST regarding status of case and compliance questions. | 0.40 | 430.00 |
| 01/28/25 | J. Hitchings | Review and approve amended November 2024 MOR; direct execution and filing of same. | 0.50 | 405.00 |
| 03/13/25 | J. Hitchings | Follow up on January MOR and directed signature and filing of same. | 0.30 | 243.00 |
| 03/21/25 | J. Hitchings | Attention to February MOR preparation, execution and filing. | 0.50 | 405.00 |
| 03/31/25 | S. Z. Weiss | Prepare and finalize chapter 11 status report. | 0.40 | 430.00 |
| 03/31/25 | J. Hitchings | Draft and revise status report in advance of April 14 status conference. | 0.80 | 648.00 |
| 04/04/25 | D. Duru | Review chapter 11 status report. | 0.30 | 178.50 |
| 04/07/25 | S. Z. Weiss | Review, revise and file chapter 11 status report. | 0.80 | 860.00 |
| 04/22/25 | J. Hitchings | Reviewed and coordinated final forms for March MOR. | 0.30 | 243.00 |
| 04/28/25 | S. Z. Weiss | Revise chapter 11 status report. | 0.40 | 430.00 |
| 04/28/25 | J. Hitchings | Revised draft status report as per Lendlease and LADI comments. | 0.60 | 486.00 |
| 04/28/25 | D. Duru | Draft chapter 11 status report. | 1.10 | 654.50 |

Exhibit 1 Page 2

Invoice No    1002531378
Date    Aug 5 2025
Matter No    3013622.000001
Client Name    Oceanwide Plaza LLC
Page    3

**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/29/25 | J. Hitchings | Further revisions to draft status report. | 0.40 | 324.00 |
| 05/05/25 | S. Z. Weiss | Prepare for chapter 11 status conference. | 0.60 | 645.00 |
| 05/05/25 | J. Hitchings | Follow up attention to March MOR filing. | 0.40 | 324.00 |
| 05/06/25 | S. Z. Weiss | Prepare for and attend chapter 11 status conference; follow up call with UST. | 2.10 | 2,257.50 |
| 05/08/25 | S. Z. Weiss | Confer with DSI regarding MOR. | 0.20 | 215.00 |
| 05/22/25 | J. Hitchings | Reviewed April MORs and instructions regarding same in advance of filing. | 0.30 | 243.00 |
| 06/23/25 | J. Hitchings | Reviewed, finalized May MOR and directed filing of same. | 0.50 | 405.00 |
| 06/26/25 | J. Hitchings | Finalized and directed filing of April MOR. | 0.40 | 324.00 |
| 06/27/25 | J. Hitchings | Follow up regarding MOR preparation and filing. | 0.20 | 162.00 |
| | | **Subtotal: B110 - Case Administration** | **13.70** | **12,202.50** |

**Task: B130 - Asset Disposition**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/16/24 | L. M. Frazen | Numerous emails and phone calls regarding status of bids and qualifications for same (1.8); review auction and bid procedures for certain issues (.4); review and comment on bid status report (.3). | 2.50 | 2,475.00 |
| 08/16/24 | S. Z. Weiss | Attend call with Debtor and brokers regarding initial review of bids. | 1.20 | 1,206.00 |
| 08/16/24 | S. Z. Weiss | Communicate with Consulting Parties to provide agreed upon limited results on bid submissions. | 0.60 | 603.00 |
| 08/16/24 | J. Hitchings | Call with professionals team regarding offering results. | 0.80 | 604.00 |
| 08/17/24 | L. M. Frazen | Numerous emails regarding status of bids and timing for qualifying same. | 1.60 | 1,584.00 |
| 08/20/24 | L. M. Frazen | Participate in client team call (.3); emails and follow up regarding bid qualifications (1.2); | 1.50 | 1,485.00 |
| 08/20/24 | S. Z. Weiss | Call with broker to respond to inquiries from potential purchasers. | 0.40 | 402.00 |
| 08/20/24 | S. Z. Weiss | Consult with Lendlease's counsel regarding Court' request for update on sale progress. | 0.40 | 402.00 |

Exhibit 1 Page 3

Invoice No    1002531378
Date    Aug 5 2025
Matter No    3013622.000001
Client Name    Oceanwide Plaza LLC
Page    4



**BCLP.**
Bryan Cave Leighton Paisner

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/21/24 | L. M. Frazen | Numerous phone calls and emails regarding qualifying bids and related issues with respect to LADI claim (2.2); phone conferences and email regarding deposit requirements (.8); review and follow up on LADI motion to limit credit bidding (.5); review and follow up on emails from Lend lease regarding KPC (.4) | 3.10 | 3,069.00 |
| 08/21/24 | V. A. Sunshine | Attend to review of draft PSA and escrow instructions. | 0.80 | 728.00 |
| 08/21/24 | G. E. von Dwingelo | Correspond with BCLP team regarding Oceanwide Plaza – APA . | 0.20 | 158.00 |
| 08/21/24 | S. Z. Weiss | Confer regarding request by state court judge regarding sale progress, | 0.20 | 201.00 |
| 08/21/24 | S. Z. Weiss | Respond to broker's questions to assist in responding to potential bidders regarding sale process and confirm bidding procedures. | 0.90 | 904.50 |
| 08/21/24 | S. Z. Weiss | Initial review and analysis of LADI's motion to exclude Lendlease as credit bidder. | 0.90 | 904.50 |
| 08/21/24 | J. Hitchings | Preliminary review of LADI credit bid objection. | 0.30 | 226.50 |
| 08/22/24 | L. M. Frazen | Team call to discuss bids and disclosure issues (.8); numerous phone calls and emails discussing LADI sale issues (.8); team call with client to discuss status of bids and sale process (1.2); | 2.80 | 2,772.00 |
| 08/22/24 | S. Z. Weiss | Prepare for call with Consulting Parties regarding summary of bids. | 1.10 | 1,105.50 |
| 08/22/24 | S. Z. Weiss | Strategy regarding Debtor's response to LADI's credit bid motion and impact on auction process. | 1.30 | 1,306.50 |
| 08/22/24 | S. Z. Weiss | Prepare communication to LADI regarding exclusion from bidding information in light of potential conflicts with bidder. | 1.40 | 1,407.00 |
| 08/22/24 | J. Hitchings | Call with professionals team regarding sale status and offer summary. | 0.40 | 302.00 |
| 08/22/24 | J. Hitchings | Attend standing professionals call regarding sale and credit bid issues. | 0.80 | 604.00 |
| 08/22/24 | J. Hitchings | Address LADI credit bid and consultation party designation. | 0.30 | 226.50 |
| 08/23/24 | L. M. Frazen | Prepare for conference call with Consulting Parties (1.2); numerous emails and conference calls regarding disclosure issues (1.1) | 2.30 | 2,277.00 |
| 08/23/24 | V. A. Sunshine | Call with Consulting Parties regarding auction. | 0.50 | 455.00 |

Exhibit 1 Page 4

| | |
|---|---|
| Invoice No | 1002531378 |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 5 |



**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/23/24 | S. Z. Weiss | Attend call with Consulting Parties regarding bid overview. | 1.00 | 1,005.00 |
| 08/23/24 | S. Z. Weiss | Follow up call with Debtor's professionals regarding sale process. | 0.70 | 703.50 |
| 08/23/24 | S. Z. Weiss | Attend state court hearing to provide update on sale process. | 0.80 | 804.00 |
| 08/25/24 | S. Z. Weiss | Edit opposition to LADI's motion to restrict Lendlease's credit bid. | 6.10 | 6,130.50 |
| 08/25/24 | J. Hitchings | Drafted opposition to LADI credit bid motion. | 2.30 | 1,736.50 |
| 08/26/24 | S. Z. Weiss | Review and revise opposition to LADI's credit bid motion. | 1.70 | 1,708.50 |
| 08/26/24 | J. Hitchings | Research in support of opposition to LADI credit bid motion. | 2.30 | 1,736.50 |
| 08/26/24 | J. Hitchings | Revised draft opposition to LADI credit bid motion to address S. Weiss comments. | 1.70 | 1,283.50 |
| 08/27/24 | L. M. Frazen | Review credit bid papers. | 0.50 | 495.00 |
| 08/27/24 | S. Z. Weiss | Finalize opposition to LADI's motion for credit bidding. | 1.30 | 1,306.50 |
| 08/27/24 | J. Hitchings | Revised draft request for judicial notice in support of credit bid opposition. | 0.40 | 302.00 |
| 08/27/24 | J. Hitchings | Revised draft opposition to LADI credit bid motion. | 1.70 | 1,283.50 |
| 08/27/24 | J. Hitchings | Calls with S. Weiss regarding credit bid and sale issues. | 0.70 | 528.50 |
| 08/28/24 | L. M. Frazen | Review Lendlease response to credit bid issue. | 0.30 | 297.00 |
| 08/28/24 | J. Hitchings | Reviewed Lendlease opposition to LADI credit bid motion. | 0.40 | 302.00 |
| 08/29/24 | V. A. Sunshine | Review revised purchase agreement and prepare open issues list. | 1.40 | 1,274.00 |
| 08/29/24 | S. Z. Weiss | Respond to broker inquiries regarding sale or Property. | 0.80 | 804.00 |
| 08/29/24 | S. Z. Weiss | Assist with edits to PSA for potential bidder. | 0.70 | 703.50 |
| 08/30/24 | L. M. Frazen | Prepare for and attend call with Consulting Parties to discuss status of sale process and other time line issues (.8); review LADI responsive papers on credit bid issue (.8); review emails regarding architect claim and IP issues (.4). | 2.00 | 1,980.00 |

Exhibit 1 Page 5

| | | |
|---|---|---|
| **Invoice No** | 1002531378 | |
| **Date** | Aug 5 2025 | |
| **Matter No** | 3013622.000001 | |
| **Client Name** | Oceanwide Plaza LLC | |
| **Page** | 6 | |

# BCLP.
**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 08/30/24 | V. A. Sunshine | Revise purchase agreement and circulate and calls with broker, B. Sharp and S. Weiss regarding same. | 2.30 | 2,093.00 |
| 08/30/24 | S. Z. Weiss | Attend meeting with broker regarding sales update. | 0.40 | 402.00 |
| 08/30/24 | S. Z. Weiss | Assist with edits to PSA with potential bidder. | 1.20 | 1,206.00 |
| 08/30/24 | W. J. Easley | Attend conference with Consulting Parties regarding sale status. | 0.40 | 224.00 |
| 09/03/24 | L. M. Frazen | Numerous calls and emails regarding credit bid issue (1.2); review responsive pleadings and comment regarding same (1.4). | 2.60 | 2,574.00 |
| 09/03/24 | S. Z. Weiss | Provide comments to PSA from potential bidder. | 0.70 | 703.50 |
| 09/03/24 | J. Hitchings | Reviewed LADI reply regarding credit bid motion. | 0.60 | 453.00 |
| 09/04/24 | V. A. Sunshine | Review revised purchase agreement from potential bidder. | 0.70 | 637.00 |
| 09/04/24 | S. Z. Weiss | Prepare for hearing regarding credit bidding. | 2.80 | 2,814.00 |
| 09/04/24 | L. Fajkowski | Confer with V. Sunshine and S. Weiss regarding purchase agreement revisions. | 0.20 | 145.00 |
| 09/05/24 | V. A. Sunshine | Conference with L. Fajkowski regarding purchase agreement with bidder and comments to same. | 0.50 | 455.00 |
| 09/05/24 | L. Fajkowski | Telephone conference with V. Sunshine regarding purchase agreement amendment. | 0.20 | 145.00 |
| 09/06/24 | L. M. Frazen | Review draft emails to Consulting Parties and follow up on revised time line for sale and confirmation. | 1.80 | 1,782.00 |
| 09/06/24 | S. Z. Weiss | Attend call with Consulting Parties regarding marketing update. | 0.70 | 703.50 |
| 09/06/24 | S. Z. Weiss | Further communication with R. Wynne regarding sales update. | 0.40 | 402.00 |
| 09/06/24 | S. Z. Weiss | Follow up call with H. Steinberg regarding sales update and related issues. | 0.60 | 603.00 |
| 09/09/24 | S. Z. Weiss | Communicate with parties regarding walk through of Property. | 0.30 | 301.50 |
| 09/09/24 | S. Z. Weiss | Prepare and finalize stipulation to continue sale and plan confirmation dates. | 0.80 | 804.00 |
| 09/09/24 | J. Hitchings | Calls with professionals team regarding plan and sale status, other case action items. | 0.60 | 453.00 |
| 09/10/24 | S. Z. Weiss | Call with counsel for potential bidder regarding PSA. | 0.30 | 301.50 |

Exhibit 1 Page 6

| Invoice No | 1002531378 |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 7 |



**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/10/24 | S. Z. Weiss | Review proposed revisions to APA with potential bidder. | 0.60 | 603.00 |
| 09/10/24 | C. K. Schuenemann | Review and respond to email correspondence related to stipulation to extend dates. | 0.30 | 216.00 |
| 09/11/24 | V. A. Sunshine | Discussion with S. Weiss regarding revised purchase agreement with bidder. | 0.50 | 455.00 |
| 09/11/24 | S. Z. Weiss | Strategy regarding revised PSA. | 0.60 | 603.00 |
| 09/11/24 | L. Fajkowski | Telephone conference with V. Sunshine and S. Weiss regarding purchase agreement provisions. | 0.50 | 362.50 |
| 09/12/24 | L. M. Frazen | Prepare for and participate in team call regarding open items and status of sale issues. | 1.70 | 1,683.00 |
| 09/12/24 | J. Hitchings | Address sale status update with Consulting Parties and debtors' professionals team. | 0.30 | 226.50 |
| 09/13/24 | L. M. Frazen | Review revised APA from Bidder (.8); numerous calls and emails regarding sale timing and process (1.4); review revised markup of APA (.4) | 2.60 | 2,574.00 |
| 09/13/24 | V. A. Sunshine | Prepare issues list to bid package; review responses to same; revise PSA and circulate. | 2.20 | 2,002.00 |
| 09/13/24 | S. Z. Weiss | Respond to edits to proposed PSA with potential bidder. | 0.80 | 804.00 |
| 09/16/24 | L. M. Frazen | Prepare for and attend client team calls to discuss status of bids and sale process. | 2.50 | 2,475.00 |
| 09/16/24 | V. A. Sunshine | Discussions internally regarding disposition of asset and purchase agreements relating to same. | 0.80 | 728.00 |
| 09/16/24 | S. Z. Weiss | Call with S. Chenetz regarding sale update. | 0.40 | 402.00 |
| 09/16/24 | S. Z. Weiss | Call with court chambers and US Marshal's office regarding judge's walk through of property | 0.50 | 502.50 |
| 09/16/24 | S. Z. Weiss | Coordinate walk through of Property with chambers. | 0.50 | 502.50 |
| 09/16/24 | S. Z. Weiss | Call with R. Wynne regarding sale status. | 0.40 | 402.00 |
| 09/16/24 | J. Hitchings | Attended internal legal and all hands professionals calls (2x) regarding sale and plan issues. | 1.30 | 981.50 |
| 09/17/24 | L. M. Frazen | Phone calls and emails regarding standstill arrangement and timing. | 0.80 | 792.00 |
| 09/17/24 | S. Z. Weiss | Call with Judge Newsome and R, Wynne regarding possible further mediation. | 0.60 | 603.00 |

Exhibit 1 Page 7

Invoice No    1002531378
Date          Aug 5 2025
Matter No     3013622.000001
Client Name   Oceanwide Plaza LLC
Page          8



**BCLP.**

Bryan Cave Leighton Paisner

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/17/24 | S. Z. Weiss | Attend call with R. Wynne and Judge Newsome regarding sale issues and related case issues. | 0.70 | 703.50 |
| 09/17/24 | S. Z. Weiss | Begin to prepare for auction including review of bid procedures. | 0.70 | 703.50 |
| 09/17/24 | S. Z. Weiss | Coordinate with US Marshals' office for walk through with judge's chambers. | 0.60 | 603.00 |
| 09/17/24 | S. Z. Weiss | Respond to LA City's request for stand still. | 0.40 | 402.00 |
| 09/18/24 | S. Z. Weiss | Communications with Consulting Parties regarding possible standstill agreement. | 0.40 | 402.00 |
| 09/18/24 | S. Z. Weiss | Review Broker's report regarding bidders. | 0.40 | 402.00 |
| 09/19/24 | L. M. Frazen | Conference call with client team to discuss revised sale process and follow up regarding same. | 1.40 | 1,386.00 |
| 09/19/24 | S. Z. Weiss | Call with B. Sharp and R. Wynne regarding City's questions regarding bidders. | 0.40 | 402.00 |
| 09/19/24 | C. K. Schuenemann | Participate in phone conference to address alternative auction framework. | 0.80 | 576.00 |
| 09/20/24 | L. M. Frazen | Prepare for and attend call with client and Consulting Parties to discuss sale process and time line (1.5); follow up call to discuss process and upcoming meetings with bidders (.7). | 2.20 | 2,178.00 |
| 09/20/24 | S. Z. Weiss | Attend call with Consulting Parties and Judge Newsome regarding going forward strategy. | 1.50 | 1,507.50 |
| 09/22/24 | S. Z. Weiss | Prepare second stipulation to extend deadlines. | 1.10 | 1,105.50 |
| 09/23/24 | L. M. Frazen | Prepare for and attend client team call (.8); review and comment on stipulation (.5); review and comment on agenda for upcoming bidder meetings (.5) | 1.80 | 1,782.00 |
| 09/23/24 | S. Z. Weiss | Review and edit questions to provide to buyers. | 0.40 | 402.00 |
| 09/23/24 | S. Z. Weiss | Strategy call with client regarding sale options. | 0.70 | 703.50 |
| 09/24/24 | L. M. Frazen | Phone calls and follow up regarding meetings with bidders (.5); review stipulation regarding time line (.5). | 1.00 | 990.00 |
| 09/24/24 | S. Z. Weiss | Review and revise standstill stipulation. | 0.60 | 603.00 |
| 09/25/24 | L. M. Frazen | Prepare for and attend call with City and its counsel (.8); emails and conferences regarding status of sale process (.8). | 1.60 | 1,584.00 |
| 09/25/24 | S. Z. Weiss | Call with City's attorneys regarding sale alternatives. | 0.90 | 904.50 |

Exhibit 1 Page 8

Invoice No      1002531378
Date            Aug 5 2025
Matter No       3013622.000001
Client Name     Oceanwide Plaza LLC
Page            9



| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/25/24 | S. Z. Weiss | Draft standstill stipulation. | 0.90 | 904.50 |
| 09/26/24 | L. M. Frazen | Review stipulation and changes to sale process (.4); phone calls with client time regarding same (.3). | 0.70 | 693.00 |
| 09/26/24 | S. Z. Weiss | Review and revise standstill stipulation to incorporate comments from Consulting Parties. | 0.70 | 703.50 |
| 09/27/24 | L. M. Frazen | Review revised sale process (.3); review press release and follow up with client team regarding timing of auction and selection of successful bidder (.5). | 0.80 | 792.00 |
| 09/27/24 | S. Z. Weiss | Attend walk through of Property. | 2.40 | 2,412.00 |
| 09/27/24 | S. Z. Weiss | Review and revise standstill stipulation. | 0.80 | 804.00 |
| 09/30/24 | L. M. Frazen | Conference call with client regarding asset sale process and time line (.8); review agenda for bidder meetings (.3); review amended sale process agenda and time line (.4). | 1.50 | 1,485.00 |
| 10/04/24 | L. M. Frazen | Call to discuss open issues and upcoming meetings and state of sale process. | 0.50 | 495.00 |
| 10/04/24 | S. Z. Weiss | Attend standing meeting with Consulting Parties to prepare for buyer interviews. | 0.90 | 904.50 |
| 10/04/24 | S. Z. Weiss | Strategy with client regarding buyer interviews. | 0.60 | 603.00 |
| 10/04/24 | S. Z. Weiss | Respond to B. Hertzberg regarding sale of Property. | 0.30 | 301.50 |
| 10/04/24 | S. Z. Weiss | Respond to buyer inquiries regarding buyer interviews. | 0.60 | 603.00 |
| 10/04/24 | J. Hitchings | Attend calls (2x) with professionals and Consulting Parties call regarding case status and sale process. | 1.00 | 755.00 |
| 10/07/24 | L. M. Frazen | Attend bidders meeting and follow up meetings with Consulting Parties. | 3.20 | 3,168.00 |
| 10/07/24 | S. Z. Weiss | Attend in person meetings with potential buyers. | 10.00 | 10,050.00 |
| 10/08/24 | L. M. Frazen | Emails regarding bidder proposals (.4); conference call with Consulting Parties regarding settlement efforts and follow up regarding same (1.4). | 1.80 | 1,782.00 |
| 10/08/24 | S. Z. Weiss | Call with City regarding sale progress (.6); Further call with City and Lendlease regarding same (.5). | 1.10 | 1,105.50 |
| 10/08/24 | S. Z. Weiss | Call with B. Sharp and H. Steinberg regarding possible settlement model for sale of property. | 0.50 | 502.50 |
| 10/08/24 | W. J. Easley | Analyze stay relief pleadings to determine the scope of issues in the state court litigation. | 0.80 | 448.00 |

Exhibit 1 Page 9

| Invoice No | 1002531378 |
|---|---|
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 10 |

**BCLP.**

Bryan Cave Leighton Paisner

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/09/24 | S. Z. Weiss | Multiple calls with B. Sharp regarding developments regarding various bidders. | 0.80 | 804.00 |
| 10/10/24 | L. M. Frazen | Conference call with client to discuss status of sale process and bidders (1.1); follow up on next steps including 363 motion and plan supplement issues (1.5) | 2.60 | 2,574.00 |
| 10/10/24 | V. A. Sunshine | Attend to title issues and discussions regarding purchase agreement closing mechanics. | 1.00 | 910.00 |
| 10/10/24 | S. Z. Weiss | Call with state court counsel regarding scope of automatic stay in state court action. | 1.20 | 1,206.00 |
| 10/10/24 | S. Z. Weiss | Strategy regarding revised PSA for bidder. | 0.60 | 603.00 |
| 10/10/24 | S. Z. Weiss | Edit public statement regarding sale status. | 0.30 | 301.50 |
| 10/10/24 | L. Fajkowski | Attend status conference call; telephone call with S. Weiss regarding purchase agreement negotiation; review purchase agreement comments. | 1.50 | 1,087.50 |
| 10/11/24 | V. A. Sunshine | Discussions regarding Lendlease comments to PSA; review additional disclosure requests from Lendlease and provide commentary. | 1.00 | 910.00 |
| 10/11/24 | L. Fajkowski | Telephone conference with V. Sunshine regarding purchase agreement comments; telephone conference with S. Chenetz and S. Weiss regarding purchase agreement comments, research same. | 0.80 | 580.00 |
| 10/14/24 | V. A. Sunshine | Attend call to discuss title issues and follow up regarding review of title. | 1.00 | 910.00 |
| 10/14/24 | S. Z. Weiss | Strategy call with B. Sharp regarding sale bidder update. | 0.30 | 301.50 |
| 10/14/24 | S. Z. Weiss | Communications with S. Chenetz regarding edits to PSA. | 0.50 | 502.50 |
| 10/14/24 | S. Z. Weiss | Confer regarding bidder's question regarding potential lien. | 0.40 | 402.00 |
| 10/14/24 | L. Fajkowski | Confer with S. Weiss regarding status of purchase agreement comments, review correspondence from S. Chenetz regarding same. | 0.40 | 290.00 |
| 10/15/24 | V. A. Sunshine | Review revised PSA and provide minor comments. | 0.40 | 364.00 |
| 10/15/24 | S. Z. Weiss | Call with B. Sharp regarding update on bidders. | 0.30 | 301.50 |
| 10/15/24 | L. Fajkowski | Correspondence with S. Weiss and V. Sunshine regarding purchase agreement revisions, revise purchase agreement based on same. | 0.60 | 435.00 |
| 10/16/24 | S. Z. Weiss | Communicate with bidder regarding edits to PSA. | 0.30 | 301.50 |

Exhibit 1 Page 10

| Invoice No | 1002531378 |
|---|---|
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 11 |

**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/17/24 | S. Z. Weiss | Call with B. Sharp regarding update on bidders. | 0.20 | 201.00 |
| 10/17/24 | W. J. Easley | Review client communication regarding state court action. | 0.40 | 224.00 |
| 10/18/24 | L. M. Frazen | Review revised PSA and follow up regarding time line for approval. | 0.50 | 495.00 |
| 10/18/24 | S. Z. Weiss | Attend potential buyer presentation. | 2.00 | 2,010.00 |
| 10/18/24 | S. Z. Weiss | Attend consulting party call to bids to date. | 0.60 | 603.00 |
| 10/21/24 | L. M. Frazen | Team call to coordinate on open items and follow up regarding same. | 0.50 | 495.00 |
| 10/22/24 | L. M. Frazen | Emails and follow up discussion regarding break up fee and other PSA issues (.6) | 0.60 | 594.00 |
| 10/23/24 | L. M. Frazen | Review executed PSA and follow up on process and time line issues. | 0.50 | 495.00 |
| 10/23/24 | S. Z. Weiss | Update call regarding sale progress with H. Steinberg and B. Sharp. | 0.30 | 301.50 |
| 10/23/24 | S. Z. Weiss | Confer with B. Sharp regarding sale update. | 0.30 | 301.50 |
| 10/23/24 | S. Z. Weiss | Review draft of bullet points for PSA; forward to client with comments. | 0.30 | 301.50 |
| 10/23/24 | L. Fajkowski | Prepare summary of working draft of purchase agreement, confer with S. Weiss regarding same. | 2.20 | 1,595.00 |
| 10/24/24 | S. Z. Weiss | Review redline PSA and prepare comments for discussion with Consulting Parties. | 0.40 | 402.00 |
| 10/24/24 | S. Z. Weiss | Call with B. Sharp regarding bidder update. | 0.30 | 301.50 |
| 10/26/24 | S. Z. Weiss | Prepare recommendation to accept offer of bidder. | 0.60 | 603.00 |
| 10/28/24 | L. M. Frazen | Conference call with team regarding status of sale process as related to plan time line (.4); follow up calls regarding form of plan supplement (.2). | 0.60 | 594.00 |
| 10/28/24 | S. Z. Weiss | Attend bi-weekly strategy call with client. | 0.40 | 402.00 |
| 10/28/24 | S. Z. Weiss | Travel and attend meeting with bidder. | 3.80 | 3,819.00 |
| 10/28/24 | S. Z. Weiss | Communicate with Debtor team regarding revised deadlines in expectation of bid. | 0.40 | 402.00 |
| 10/29/24 | L. M. Frazen | Conference call with team regarding status of sale process as related to plan time line (.4); address 363 questions (.5). | 0.90 | 891.00 |

Exhibit 1 Page 11

| | | |
|---|---|---|
| Invoice No | 1002531378 | |
| Date | Aug 5 2025 | |
| Matter No | 3013622.000001 | |
| Client Name | Oceanwide Plaza LLC | |
| Page | 12 | |

**BCLP.**
Bryan Cave Leighton Paisner

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/31/24 | L. M. Frazen | Conference call with client regarding status of sale process and lead bidder deposit (.9); follow up on time line issues (.3); discussions regarding allowing lien creditors observation rights (.2). | 2.50 | 2,475.00 |
| 10/31/24 | S. Z. Weiss | Obtain update on bidders and sale status. | 0.40 | 402.00 |
| 11/01/24 | L. M. Frazen | Review revised PSA (.3); conference call with Consulting Parties regarding status of sale and plan (.8); follow up work on plan supplement (.4). | 1.50 | 1,485.00 |
| 11/01/24 | S. Z. Weiss | Edit bidder PSA. | 0.60 | 603.00 |
| 11/04/24 | S. Z. Weiss | Review claim for Property of Los Angeles in connection with sale waterfall and state court litigation. | 0.30 | 301.50 |
| 11/05/24 | S. Z. Weiss | Call with state court counsel regarding reporting sale progress at state court hearing. | 0.30 | 301.50 |
| 11/05/24 | S. Z. Weiss | Email revised PSA with comments to proposed buyer. | 0.20 | 201.00 |
| 11/06/24 | S. Z. Weiss | Prep call with B. Sharp for meeting with Consulting Parties. | 0.30 | 301.50 |
| 11/06/24 | S. Z. Weiss | Call with Consulting Parties regarding sale update. | 1.00 | 1,005.00 |
| 11/06/24 | S. Z. Weiss | Call with B. Sharp and K. Choi regarding sale progress. | 0.40 | 402.00 |
| 11/06/24 | S. Z. Weiss | Edit PSA with bidding party. | 0.60 | 603.00 |
| 11/07/24 | S. Z. Weiss | Call with Lendlease regarding sale status and whether details may be shared with trial court. | 1.00 | 1,005.00 |
| 11/11/24 | L. M. Frazen | Conference call with client regarding status of sale offer and next steps. | 0.80 | 792.00 |
| 11/11/24 | S. Z. Weiss | Attend weekly call with client. | 0.30 | 301.50 |
| 11/12/24 | L. M. Frazen | Conference call with client team regarding status of bids and time line issues (.7); review Plan Supplement documents (.4). | 1.10 | 1,089.00 |
| 11/13/24 | L. M. Frazen | Review revised PSA (.5); communications regarding offer (.4) | 0.90 | 891.00 |
| 11/13/24 | S. Z. Weiss | Strategy call with B, Sharp, T. Feng and K. Choi regarding sale process. | 0.40 | 402.00 |
| 11/13/24 | S. Z. Weiss | Call with R. Wynne regarding updated sale information and DIP budget. | 0.30 | 301.50 |
| 11/13/24 | S. Z. Weiss | Coordinate revised sale and plan deadlines in light of revised sale strategy. | 0.70 | 703.50 |

Exhibit 1 Page 12

| Invoice No | 1002531378 |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 13 |



**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/13/24 | J. Hitchings | Attend call regarding sale status update. | 0.50 | 377.50 |
| 11/14/24 | L. M. Frazen | Review APA and follow up communications regarding same. | 0.50 | 495.00 |
| 11/14/24 | V. A. Sunshine | Review and revise purchase and sale agreement for backup buyer. | 2.50 | 2,275.00 |
| 11/14/24 | L. Fajkowski | Confer with S. Weiss and V. Sunshine regarding revising additional draft purchase agreement. | 0.20 | 145.00 |
| 11/15/24 | V. A. Sunshine | Attend to finalizing purchase agreement with revisions to Buyer's draft. | 1.20 | 1,092.00 |
| 11/15/24 | S. Z. Weiss | Attend Consulting Parties call. | 0.50 | 502.50 |
| 11/15/24 | S. Z. Weiss | Edit new lead bidder PSA. | 2.20 | 2,211.00 |
| 11/15/24 | J. Hitchings | Attend call with Consulting Parties in connection with sale process and DIP. | 0.40 | 302.00 |
| 11/15/24 | L. Fajkowski | Confer about managing critical dates and deliverables post-purchase agreement execution. | 0.20 | 145.00 |
| 11/18/24 | L. M. Frazen | Conference call with client team regarding status of sale offers and time line for plan. | 0.40 | 396.00 |
| 11/18/24 | S. Z. Weiss | Attend weekly call with client. | 1.00 | 1,005.00 |
| 11/19/24 | V. A. Sunshine | Review comments to PSA from lender's counsel. | 0.50 | 455.00 |
| 11/20/24 | S. Z. Weiss | Call with R. Wynne regarding sale progress. | 0.30 | 301.50 |
| 11/22/24 | V. A. Sunshine | Review revised PSA and conferences internally regarding same. | 1.60 | 1,456.00 |
| 11/22/24 | S. Z. Weiss | Call with R. Wynne regarding further update on sale and related issues. | 0.50 | 502.50 |
| 11/22/24 | S. Z. Weiss | Review revised PSA from potential bidder and provide comments to client. | 3.20 | 3,216.00 |
| 11/23/24 | L. M. Frazen | Email regarding sale process and surcharge issues. | 0.30 | 297.00 |
| 11/23/24 | S. Z. Weiss | Confer with R. Wynne regarding sale progress. | 0.40 | 402.00 |
| 11/25/24 | L. M. Frazen | Conference call with client team regarding status of sale process and time line regarding same. | 0.50 | 495.00 |
| 11/25/24 | J. Hitchings | Attend all hands professionals call regarding sale and case status. | 0.60 | 453.00 |
| 11/26/24 | V. A. Sunshine | Review and revise purchase agreement. | 1.00 | 910.00 |
| 11/26/24 | V. A. Sunshine | Discussions regarding approach to sale process. | 0.50 | 455.00 |

Exhibit 1 Page 13

| | |
|---|---|
| **Invoice No** | 1002531378 |
| **Date** | Aug 5 2025 |
| **Matter No** | 3013622.000001 |
| **Client Name** | Oceanwide Plaza LLC |
| **Page** | 14 |



**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/26/24 | S. Z. Weiss | Review Lendlease's edits to PSA. | 0.70 | 703.50 |
| 11/26/24 | S. Z. Weiss | Call with Lendlease regarding update on sale and going forward strategy. | 0.80 | 804.00 |
| 11/27/24 | V. A. Sunshine | Revise purchase agreement and circulate. | 1.00 | 910.00 |
| 12/02/24 | L. M. Frazen | Conference call with client team regarding status of offers and time line. | 0.40 | 396.00 |
| 12/02/24 | V. A. Sunshine | Correspondence regarding revised purchase agreement with backup bidder language. | 0.40 | 364.00 |
| 12/02/24 | S. Z. Weiss | Review revised PSA to bidder. | 0.70 | 703.50 |
| 12/02/24 | S. Z. Weiss | Prepare sale update to Consulting Parties. | 0.60 | 603.00 |
| 12/02/24 | S. Z. Weiss | Draft updated proposed sale and plan timeline for client. | 0.60 | 603.00 |
| 12/03/24 | S. Z. Weiss | Call with N. Madoyan regarding case update. | 0.20 | 201.00 |
| 12/04/24 | V. A. Sunshine | Circulate revised purchase agreement. | 0.50 | 455.00 |
| 12/04/24 | S. Z. Weiss | Strategy with client regarding state court mandatory settlement conference (.4); advise Consulting Parties regarding same (.2). | 0.60 | 603.00 |
| 12/04/24 | S. Z. Weiss | Review and approve revised PSA. | 0.30 | 301.50 |
| 12/05/24 | S. Z. Weiss | Prepare for state court mandatory settlement conference. | 2.10 | 2,110.50 |
| 12/06/24 | V. A. Sunshine | Prepare form of PSA with breakage fee provisions. | 1.20 | 1,092.00 |
| 12/06/24 | S. Z. Weiss | Attend planning meeting and state court mandatory settlement conference. | 7.60 | 7,638.00 |
| 12/08/24 | V. A. Sunshine | Attend to finalizing form PSA and circulate to Lender's counsel. | 0.80 | 728.00 |
| 12/08/24 | S. Z. Weiss | Call with V. Sunshine regarding revised PSA. | 0.30 | 301.50 |
| 12/09/24 | V. A. Sunshine | Attend to purchase agreement drafts and circulation of same to lender and Consulting Parties. | 0.60 | 546.00 |
| 12/09/24 | S. Z. Weiss | Further revisions to PSA. | 0.70 | 703.50 |
| 12/09/24 | S. Z. Weiss | Review draft PSA for new bidder. | 0.80 | 804.00 |
| 12/10/24 | V. A. Sunshine | Correspondence regarding form of PSA. | 0.10 | 91.00 |
| 12/10/24 | S. Z. Weiss | Call with B. Sharp and P. Brent regarding sale status. | 0.50 | 502.50 |

Exhibit 1 Page 14

| Invoice No | 1002531378 |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 15 |

**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/10/24 | S. Z. Weiss | Further call with B. Sharp regarding sale update. | 0.40 | 402.00 |
| 12/10/24 | S. Z. Weiss | Review Lendlease's proposed settlement terms in connection with sale offer. | 0.20 | 201.00 |
| 12/12/24 | V. A. Sunshine | Emails with lender's counsel regarding comments to PSA form. | 0.10 | 91.00 |
| 12/13/24 | S. Z. Weiss | Call with R. Wynne regarding sale progress. | 0.50 | 502.50 |
| 12/14/24 | V. A. Sunshine | Review revised PSA and provide comments. | 0.70 | 637.00 |
| 12/14/24 | S. Z. Weiss | Communicate with B. Sharp regarding new developments with potential bidder. | 0.30 | 301.50 |
| 12/16/24 | L. M. Frazen | Conference call with client team to discuss status of various bids and follow up regarding same (.8); review revised PSA (.4) | 1.20 | 1,188.00 |
| 12/16/24 | V. A. Sunshine | Attend to revisions to purchase agreement and conferences regarding same. | 2.70 | 2,457.00 |
| 12/16/24 | S. Z. Weiss | Attend standing call regarding sale progress. | 0.50 | 502.50 |
| 12/16/24 | S. Z. Weiss | Strategy regarding revised PSA with bidder. | 0.50 | 502.50 |
| 12/17/24 | V. A. Sunshine | Conference with Buyer's counsel regarding revised purchase agreement. | 0.60 | 546.00 |
| 12/18/24 | V. A. Sunshine | Attend to revisions to PSA. | 1.20 | 1,092.00 |
| 12/18/24 | S. Z. Weiss | Strategy regarding revisions to potential PSA. | 0.80 | 804.00 |
| 12/18/24 | S. Z. Weiss | Further strategy regarding revised PSA with potential bidders. | 0.30 | 301.50 |
| 12/18/24 | S. Z. Weiss | Draft client recommendation regarding sale prospects. | 0.50 | 502.50 |
| 12/19/24 | V. A. Sunshine | Attend to calls, drafting and strategy for purchase agreement. | 1.60 | 1,456.00 |
| 12/19/24 | S. Z. Weiss | Attend call with potential bidder regarding issues with PSA. | 1.30 | 1,306.50 |
| 12/20/24 | S. Z. Weiss | Strategy regarding alternative bidder PSA. | 0.70 | 703.50 |
| 12/30/24 | L. M. Frazen | Conference call with client team to discuss status of sale offers and timing. | 1.00 | 990.00 |
| 12/30/24 | V. A. Sunshine | Attend to review of PSAs. | 0.50 | 455.00 |
| 12/31/24 | S. Z. Weiss | Call with R. Wynne regarding sale progress. | 0.40 | 402.00 |

Exhibit 1 Page 15

Invoice No    1002531378
Date          Aug 5 2025
Matter No     3013622.000001
Client Name   Oceanwide Plaza LLC
Page          16

**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/06/25 | L. M. Frazen | Conference call with team and follow up regarding time line and asset sale process. | 0.80 | 844.00 |
| 01/07/25 | V. A. Sunshine | Correspondence regarding final PSA. | 0.30 | 288.00 |
| 01/17/25 | S. Z. Weiss | Call regarding update on potential bidders. | 0.40 | 430.00 |
| 01/20/25 | L. M. Frazen | Conference call with team regarding status of bids and plan process. | 0.70 | 738.50 |
| 01/21/25 | V. A. Sunshine | Review diligence list. | 0.50 | 480.00 |
| 01/22/25 | V. A. Sunshine | Review purchase agreement and revisions for new potential buyer. | 0.60 | 576.00 |
| 01/22/25 | S. Z. Weiss | All hands call with H. Steinberg regarding potential Bidder purchase offer. | 0.40 | 430.00 |
| 01/22/25 | S. Z. Weiss | Review and revise potential buyer PSA. | 1.30 | 1,397.50 |
| 01/22/25 | S. Z. Weiss | Follow up call with potential buyer regarding APA / deposit timing. | 0.80 | 860.00 |
| 01/24/25 | S. Z. Weiss | Strategy call with City representatives regarding sale status and going forward strategy. | 0.40 | 430.00 |
| 01/27/25 | S. Z. Weiss | Call with H. Steinberg regarding Bidder offer; follow up call with City regarding same. | 1.50 | 1,612.50 |
| 01/27/25 | S. Z. Weiss | Attend conference call with Bidder counsel and City regarding PSA. | 0.60 | 645.00 |
| 01/27/25 | S. Z. Weiss | Review and revise counter offer. | 1.80 | 1,935.00 |
| 01/28/25 | L. M. Frazen | Conference call with client regarding timeline and bid offers (.8); review terms sheets of potential bidders (.4). | 1.20 | 1,266.00 |
| 01/28/25 | S. Z. Weiss | Attend standing internal call regarding sale progress. | 0.80 | 860.00 |
| 01/28/25 | S. Z. Weiss | Team strategy call regarding offers. | 0.80 | 860.00 |
| 01/28/25 | S. Z. Weiss | Attend call with LA City regarding offer (.8); follow up strategy call with client (.4). | 1.20 | 1,290.00 |
| 01/28/25 | S. Z. Weiss | Draft counter offer to Bidder's offer (multiple). | 2.80 | 3,010.00 |
| 01/28/25 | J. Hitchings | Review sale hearing detail and court holding to confirm permitted break fee cap. | 0.50 | 405.00 |
| 01/29/25 | L. M. Frazen | Numerous emails and review of multiple terms sheets and counter offers (.7); review plan and disclosure statement for sections to be updated (1.2). | 1.90 | 2,004.50 |

Exhibit 1 Page 16

Invoice No    1002531378
Date    Aug 5 2025
Matter No    3013622.000001
Client Name    Oceanwide Plaza LLC
Page    17

**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/29/25 | S. Z. Weiss | Edit counter offer to KPC (1.6); communicate with counsel for LA City (.2). | 1.80 | 1,935.00 |
| 01/30/25 | V. A. Sunshine | Review purchase agreement; begin preparing comments; discussion with S. Weiss regarding same. | 1.00 | 960.00 |
| 01/30/25 | S. Z. Weiss | Communicate with Lendlease counsel regarding Bidder's draft APA and other bidders (.6); strategy and planning with client regarding same (.8); communicate with City's counsel regarding same (.4). | 1.80 | 1,935.00 |
| 01/31/25 | V. A. Sunshine | Review comments to PSA with S. Weiss; revise lease and circulate. | 0.80 | 768.00 |
| 01/31/25 | S. Z. Weiss | Review and revise Bidder PSA. | 3.10 | 3,332.50 |
| 01/31/25 | S. Z. Weiss | Review and analyze Bidder response to counter offer (.9); review Lendlease's filed reservation of rights (.4). | 1.30 | 1,397.50 |
| 01/31/25 | S. Z. Weiss | Communicate with T. Wohl regarding appraisal of personal property. | 0.40 | 430.00 |
| 02/01/25 | S. Z. Weiss | Prepare comments and review team comments to counter proposal by Bidder (.6); Review Bidder reservation of rights (.2). | 0.80 | 860.00 |
| 02/01/25 | S. Z. Weiss | Review and revise Purchase and Sale Agreement with potential buyer. | 0.40 | 430.00 |
| 02/02/25 | L. M. Frazen | Numerous emails regarding sale term sheet and timeline. | 1.00 | 1,055.00 |
| 02/03/25 | L. M. Frazen | Review term sheet. | 0.80 | 844.00 |
| 02/03/25 | V. A. Sunshine | Revise PSA and circulate. | 1.10 | 1,056.00 |
| 02/03/25 | S. Z. Weiss | Attend standing call. | 0.70 | 752.50 |
| 02/03/25 | S. Z. Weiss | Review and revise APA for active bidder. | 0.60 | 645.00 |
| 02/04/25 | S. Z. Weiss | Call with B. Sharp and Todd Wohl regarding personal property valuation. | 0.50 | 537.50 |
| 02/05/25 | S. Z. Weiss | Strategy regarding term sheet. | 0.60 | 645.00 |
| 02/06/25 | V. A. Sunshine | Review revised purchase agreement and analyze with S. Weiss. | 1.20 | 1,152.00 |
| 02/06/25 | S. Z. Weiss | Strategy call regarding sale progress with current active bidders (.8); review and revise PSA with active buyer (.7). | 1.50 | 1,612.50 |
| 02/06/25 | S. Z. Weiss | Prepare further summary of PSAs. | 0.70 | 752.50 |

Exhibit 1 Page 17

| | |
|---|---|
| **Invoice No** | 1002531378 |
| **Date** | Aug 5 2025 |
| **Matter No** | 3013622.000001 |
| **Client Name** | Oceanwide Plaza LLC |
| **Page** | 18 |

# BCLP.
**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/07/25 | S. Z. Weiss | Call with client regarding summary of revised bid from potential purchaser (.5); prepare memo to client regarding same (.8); further edits of multiple PSA from active potential buyers (1.4). | 2.70 | 2,902.50 |
| 02/07/25 | S. Z. Weiss | Call with H. Steinberg and B. Sharp regarding Bidder's sale offer. | 0.40 | 430.00 |
| 02/07/25 | S. Z. Weiss | Communicate with escrow regarding deposit. | 0.40 | 430.00 |
| 02/08/25 | V. A. Sunshine | Conference with S. Weiss regarding PSA and strategy and incorporate changes in to PSA. | 0.80 | 768.00 |
| 02/08/25 | S. Z. Weiss | Communicate with buyer regarding deposit. | 0.40 | 430.00 |
| 02/09/25 | V. A. Sunshine | Discussions regarding overbid process and application to PSA | 0.70 | 672.00 |
| 02/10/25 | V. A. Sunshine | Attend to changes to PSA. | 0.40 | 384.00 |
| 02/10/25 | S. Z. Weiss | Attend standing call with focus on sale efforts. | 0.70 | 752.50 |
| 02/10/25 | S. Z. Weiss | Call with potential bidder regarding revisions to APA. | 0.40 | 430.00 |
| 02/10/25 | J. Hitchings | Review redlines and revisions to various APAs and deal documents. | 1.00 | 810.00 |
| 02/11/25 | S. Z. Weiss | Attend all hands sale strategy call. | 0.60 | 645.00 |
| 02/11/25 | S. Z. Weiss | Follow up regarding potential deposit for bidder. | 0.40 | 430.00 |
| 02/12/25 | S. Z. Weiss | Follow up regarding deposit for bidder. | 0.40 | 430.00 |
| 02/12/25 | W. J. Easley | Analyze plan pleadings to determine possible revisions in connection with proposed sale. | 1.90 | 1,178.00 |
| 02/12/25 | W. J. Easley | Draft memorandum regarding the current procedures for proceeding with the sale of the subject property. | 0.90 | 558.00 |
| 02/13/25 | S. Z. Weiss | Revise bidder PSA. | 0.70 | 752.50 |
| 02/13/25 | S. Z. Weiss | Revise term sheet (1.2); communicate with H. Steinberg regarding same (.2). | 1.40 | 1,505.00 |
| 02/13/25 | W. J. Easley | Draft memorandum regarding current provisions governing the sale of the subject property in the plan, disclosure statement, and bidding procedures. | 1.80 | 1,116.00 |
| 02/17/25 | S. Z. Weiss | Edit Credit Bid Term Sheet. | 0.60 | 645.00 |
| 02/17/25 | S. Z. Weiss | Communicate with R. Wynne regarding sale prospects. | 0.30 | 322.50 |

Exhibit 1 Page 18

Invoice No   1002531378
Date         Aug 5 2025
Matter No    3013622.000001
Client Name  Oceanwide Plaza LLC
Page         19

**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/17/25 | S. Z. Weiss | Attend standing weekly call regarding sale prospects. | 1.00 | 1,075.00 |
| 02/17/25 | S. Z. Weiss | Communicate with H. Steinberg regarding Credit Bid Term Sheet. | 0.30 | 322.50 |
| 02/18/25 | S. Z. Weiss | Communicate with client regarding PSA terms for potential bidder. | 0.30 | 322.50 |
| 02/18/25 | S. Z. Weiss | Strategy regarding terms for PSA with potential bidder. | 0.60 | 645.00 |
| 02/18/25 | S. Z. Weiss | Email communications with H. Steinberg regarding revisions and questions on credit bid term sheets. | 0.30 | 322.50 |
| 02/18/25 | S. Z. Weiss | Call with P. Brent regarding sale status. | 0.40 | 430.00 |
| 02/19/25 | S. Z. Weiss | Review and reschedule plan and sale deadlines. | 1.20 | 1,290.00 |
| 02/20/25 | V. A. Sunshine | Review revised purchase agreement comments and engage in discussions with S. Weiss regarding same. | 1.70 | 1,632.00 |
| 02/20/25 | S. Z. Weiss | Review and revise PSA with potential bidder. | 1.70 | 1,827.50 |
| 02/20/25 | S. Z. Weiss | Communicate with potential bidder regarding disputed terms. (multiple). | 1.40 | 1,505.00 |
| 02/21/25 | V. A. Sunshine | Attend to final review of PSA. | 0.70 | 672.00 |
| 02/21/25 | S. Z. Weiss | Call with R. Wynne regarding sale update. | 0.60 | 645.00 |
| 02/21/25 | S. Z. Weiss | Strategy regarding revisions to credit bid offer. | 1.80 | 1,935.00 |
| 02/21/25 | S. Z. Weiss | Strategy regarding revisions and deadlines for deposit for potential bidder; call with potential bidder regarding same. | 1.80 | 1,935.00 |
| 02/21/25 | S. Z. Weiss | Communicate with R. Wynne and H. Steinberg regarding credit bid offer. | 0.30 | 322.50 |
| 02/21/25 | S. Z. Weiss | Call with Judge Newsome regarding continued mediation (.7); email to parties regarding same (.2). | 0.90 | 967.50 |
| 02/24/25 | S. Z. Weiss | Attend standing call. | 0.80 | 860.00 |
| 02/24/25 | S. Z. Weiss | Communicate with Judge Newsome to reactivate mediation. | 0.30 | 322.50 |
| 02/24/25 | S. Z. Weiss | Communicate with R. Wynne regarding buyer prospects. | 0.70 | 752.50 |
| 02/24/25 | W. J. Easley | Attend conference with debtor team regarding bankruptcy strategy. | 0.50 | 310.00 |

Exhibit 1 Page 19

| Invoice No | 1002531378 |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 20 |



**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/25/25 | S. Z. Weiss | Email to Consulting Parties regarding mediation. | 0.30 | 322.50 |
| 02/27/25 | S. Z. Weiss | Review and revise term sheet. | 1.20 | 1,290.00 |
| 02/27/25 | S. Z. Weiss | Communicate with Lendlease's counsel regarding mediation and sale efforts. | 0.40 | 430.00 |
| 02/28/25 | S. Z. Weiss | Strategy with client regarding revisions to term sheet (.6); revise same (.4). | 1.00 | 1,075.00 |
| 02/28/25 | S. Z. Weiss | Attend all hands call with client to review sale posture, DIP needs and related issues. | 0.70 | 752.50 |
| 03/02/25 | S. Z. Weiss | Communicate with H. Steinberg and R. Wynne regarding KPC term sheet. | 0.30 | 322.50 |
| 03/03/25 | L. M. Frazen | Client conference call regarding status of sale process and bids. | 0.70 | 738.50 |
| 03/03/25 | V. A. Sunshine | Internal call regarding PSAs. | 0.50 | 480.00 |
| 03/03/25 | S. Z. Weiss | Strategy regarding revised amended DIP Facility. | 0.60 | 645.00 |
| 03/03/25 | S. Z. Weiss | Edit term sheet. | 0.70 | 752.50 |
| 03/03/25 | S. Z. Weiss | Email exchange with Consulting Parties regarding renewed mediation efforts. | 0.40 | 430.00 |
| 03/03/25 | S. Z. Weiss | Attend standing call with client. | 1.00 | 1,075.00 |
| 03/03/25 | S. Z. Weiss | Communications with UST regarding stipulation to set status conference and related issues. | 0.30 | 322.50 |
| 03/04/25 | S. Z. Weiss | Follow up communications with Consulting Parties regarding possible mediation. | 0.40 | 430.00 |
| 03/04/25 | S. Z. Weiss | Communicate with UST regarding stipulation to set status conference and related issues. | 0.40 | 430.00 |
| 03/05/25 | S. Z. Weiss | Further communications with H. Steinberg and R. Wynne regarding revisions to term sheet. | 0.40 | 430.00 |
| 03/05/25 | S. Z. Weiss | Strategy with client regarding term sheet. | 0.40 | 430.00 |
| 03/05/25 | S. Z. Weiss | Communicate with UST regarding stipulation to set status conference to advise parties of sale status. | 0.20 | 215.00 |
| 03/06/25 | S. Z. Weiss | Communicate with R. Newsome regarding renewed mediation. | 0.40 | 430.00 |
| 03/07/25 | L. M. Frazen | Email and follow up regarding mediation process. | 0.50 | 527.50 |
| 03/07/25 | S. Z. Weiss | Call with H. Steinberg and R. Wynne regarding revisions to term sheet. | 0.80 | 860.00 |

Exhibit 1 Page 20

| | |
|---|---|
| **Invoice No** | 1002531378 |
| **Date** | Aug 5 2025 |
| **Matter No** | 3013622.000001 |
| **Client Name** | Oceanwide Plaza LLC |
| **Page** | 21 |

# BCLP.
**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/07/25 | S. Z. Weiss | Update revised term sheet deadlines. | 0.30 | 322.50 |
| 03/10/25 | S. Z. Weiss | Attend standing call. | 1.00 | 1,075.00 |
| 03/10/25 | S. Z. Weiss | Review and revise term sheet. | 0.90 | 967.50 |
| 03/10/25 | S. Z. Weiss | Call with W. Hawkins, new bankruptcy counsel for CTIC, regarding case overview and mediation. | 0.30 | 322.50 |
| 03/11/25 | L. M. Frazen | Work on changes to plan and sale process. | 0.50 | 527.50 |
| 03/11/25 | S. Z. Weiss | Review and comment on revised term sheet. | 0.70 | 752.50 |
| 03/11/25 | S. Z. Weiss | Call with W. Hawkins, new counsel for CTIC, regarding case overview. | 0.40 | 430.00 |
| 03/11/25 | W. J. Easley | Draft outline of revisions to the bidding procedures to outline new sale process. | 0.60 | 372.00 |
| 03/11/25 | W. J. Easley | Draft outline of revisions to the disclosure statement to outline new sale process. | 0.50 | 310.00 |
| 03/13/25 | S. Z. Weiss | Call with Judge Newsome regarding continued mediation. | 0.40 | 430.00 |
| 03/13/25 | W. J. Easley | Attend conference with debtor team concerning the strategy for completing the sale of the subject property. | 0.60 | 372.00 |
| 03/14/25 | V. A. Sunshine | Attend to PSA questions with S. Weiss. | 0.50 | 480.00 |
| 03/14/25 | S. Z. Weiss | Edit revised term sheet. | 1.50 | 1,612.50 |
| 03/14/25 | S. Z. Weiss | Call regarding term sheet. | 1.40 | 1,505.00 |
| 03/16/25 | S. Z. Weiss | Provide new revisions to term sheet regarding break up fee. | 0.30 | 322.50 |
| 03/17/25 | S. Z. Weiss | Coordinate continued mediation session with Consulting Parties. | 0.20 | 215.00 |
| 03/17/25 | S. Z. Weiss | Communicate with Judge Newsome regarding mediation. | 0.40 | 430.00 |
| 03/19/25 | S. Z. Weiss | Communicate with H. Steinberg regarding Term Sheet. | 0.30 | 322.50 |
| 03/20/25 | S. Z. Weiss | Prepare for mediation, including communications with mediator, R. Wynne and review of documents. | 0.90 | 967.50 |
| 03/21/25 | S. Z. Weiss | Communicate with Consulting Parties regarding mediation. | 0.20 | 215.00 |
| 03/21/25 | S. Z. Weiss | Prepare list of issue to circulate to all parties for mediation. | 0.70 | 752.50 |

Exhibit 1 Page 21

Invoice No      1002531378
Date            Aug 5 2025
Matter No       3013622.000001
Client Name     Oceanwide Plaza LLC
Page            22

**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/21/25 | S. Z. Weiss | Communicate with counsel for CTIC regarding mediation. | 0.20 | 215.00 |
| 03/24/25 | S. Z. Weiss | Call with Judge Newsome regarding mediation issues (.8); communicate with Lendlease's counsel regarding LOI (.2); written communications with Lendlease regarding LADI attorney fee question (.4) | 1.40 | 1,505.00 |
| 03/24/25 | W. J. Easley | Draft motion to re-set bidding deadlines and procedures. | 1.80 | 1,116.00 |
| 03/24/25 | W. J. Easley | Draft outline of bid procedures and schedules to prepare for mediation. | 1.20 | 744.00 |
| 03/24/25 | J. Hitchings | Attention to mediation preparation issues, including update to summary of open dates and current procedures; address same with professionals team. | 1.60 | 1,296.00 |
| 03/25/25 | V. A. Sunshine | Attend to emails regarding escrow fees and forms of PSAs. | 0.30 | 288.00 |
| 03/25/25 | S. Z. Weiss | Attend all day mediation with Consulting Parties. | 12.50 | 13,437.50 |
| 03/26/25 | S. Z. Weiss | Communicate with Consulting Parties regarding settlement progress. | 0.40 | 430.00 |
| 03/27/25 | L. M. Frazen | Review LOI with Lendlease. | 0.40 | 422.00 |
| 03/27/25 | S. Z. Weiss | Review and circulate LOI; develop time line for execution. | 0.60 | 645.00 |
| 03/28/25 | S. Z. Weiss | Multiple communications with Consulting Parties and mediator regarding settlement status. | 1.20 | 1,290.00 |
| 03/31/25 | S. Z. Weiss | Communicate with Judge Newsome regarding settlement status. | 0.30 | 322.50 |
| 03/31/25 | S. Z. Weiss | Respond to inquiries from City's attorney regarding settlement and sale progress. | 0.30 | 322.50 |
| 04/01/25 | L. M. Frazen | Conference call with client team regarding sale process, time line and status of offer/settlement. | 0.50 | 527.50 |
| 04/01/25 | S. Z. Weiss | Attend standing call with client with focus and strategy regarding LOIs. | 1.90 | 2,042.50 |
| 04/01/25 | S. Z. Weiss | Call with S. Chenetz regarding LOI. | 0.20 | 215.00 |
| 04/01/25 | J. Hitchings | Attend all hands professionals call regarding sale status and other case updates. | 0.50 | 405.00 |
| 04/02/25 | L. M. Frazen | Review term sheet. | 0.40 | 422.00 |
| 04/02/25 | S. Z. Weiss | Strategy regarding Plan to incorporate LOI terms. | 0.50 | 537.50 |

Exhibit 1 Page 22



| | | | | |
|---|---|---|---|---|
| Invoice No | 1002531378 | | | |
| Date | Aug 5 2025 | | | |
| Matter No | 3013622.000001 | | | |
| Client Name | Oceanwide Plaza LLC | | | |
| Page | 23 | | | |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/02/25 | S. Z. Weiss | Call with R. Wynne regarding LOIs. | 0.60 | 645.00 |
| 04/03/25 | S. Z. Weiss | Call with H. Steinberg regarding back up bidder. | 0.40 | 430.00 |
| 04/03/25 | S. Z. Weiss | Strategy call with client regarding terms to back up bid. | 0.70 | 752.50 |
| 04/03/25 | S. Z. Weiss | Call with W. Hawkins, counsel for CTIC, regarding sale status and plan. | 0.80 | 860.00 |
| 04/03/25 | S. Z. Weiss | Call with N. Madoyan regarding continued chapter 11 status conference and sale status. | 0.40 | 430.00 |
| 04/04/25 | S. Z. Weiss | Further call with N. Madoyan regarding chapter 11 status conference and sale status. | 0.30 | 322.50 |
| 04/07/25 | S. Z. Weiss | Strategy regarding milestones under proposed LOI. | 0.60 | 645.00 |
| 04/09/25 | L. M. Frazen | Email regarding revised LOI (.5); review new time line and follow up regarding same (1.2) | 1.70 | 1,793.50 |
| 04/09/25 | S. Z. Weiss | Call with R. Wynne regarding global settlement and related sale status. | 0.30 | 322.50 |
| 04/09/25 | S. Z. Weiss | Call with Judge Newsome regarding renewed mediation efforts. | 0.30 | 322.50 |
| 04/09/25 | S. Z. Weiss | Review and strategy regarding proposed KPC milestones. | 1.40 | 1,505.00 |
| 04/09/25 | S. Z. Weiss | Respond to inquiries regarding continued mediation session. | 0.40 | 430.00 |
| 04/10/25 | L. M. Frazen | Follow up on mediation (.4); review revised PSA (1.7) | 2.10 | 2,215.50 |
| 04/10/25 | V. A. Sunshine | Review purchase agreement; compare to form; prepare issues list. | 1.00 | 960.00 |
| 04/10/25 | S. Z. Weiss | Call with Judge Newsome regarding continued mediation session. | 0.20 | 215.00 |
| 04/10/25 | S. Z. Weiss | Strategy with client regarding continued mediation session. | 0.60 | 645.00 |
| 04/10/25 | S. Z. Weiss | Respond to potential purchasers inquires. | 0.70 | 752.50 |
| 04/11/25 | L. M. Frazen | Review and comment on revised PSA (1.2); numerous emails and phone calls regarding upcoming mediation (1.1) | 2.30 | 2,426.50 |
| 04/11/25 | V. A. Sunshine | Revise purchase agreement with S. Weiss; continue making additional changes. | 1.50 | 1,440.00 |
| 04/11/25 | S. Z. Weiss | Strategy regarding PSA including revisions. | 1.30 | 1,397.50 |

Exhibit 1 Page 23

**BCLP.**

Bryan Cave Leighton Paisner

| | |
|---|---|
| Invoice No | 1002531378 |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 24 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/11/25 | S. Z. Weiss | Further communications with Judge Newsome regarding continued mediation session. | 0.20 | 215.00 |
| 04/14/25 | L. M. Frazen | Review new time line and related issues (.4); prepare for and attend prep call with Judge Newsom and client (.5); review term sheet (.3); prepare for mediation (.5). | 1.70 | 1,793.50 |
| 04/14/25 | V. A. Sunshine | Finish reviewing PSA with S. Weiss and revise accordingly. | 2.40 | 2,304.00 |
| 04/14/25 | S. Z. Weiss | Attend weekly standing call with focus on sale process and mediation. | 0.70 | 752.50 |
| 04/14/25 | S. Z. Weiss | Review and comments on Lendlease PSA. | 0.90 | 967.50 |
| 04/14/25 | S. Z. Weiss | Communicate with H. Steinberg regarding revisions to backup LOI. | 0.20 | 215.00 |
| 04/14/25 | S. Z. Weiss | Review, revise and edit backup LOI. | 0.40 | 430.00 |
| 04/14/25 | S. Z. Weiss | Call with Judge Newsome regarding continued mediation. | 0.50 | 537.50 |
| 04/15/25 | L. M. Frazen | Attend remotely mediation with parties and Judge Newsome (3.5); numerous emails and phone calls following up on settlement discussions (1.0) | 4.50 | 4,747.50 |
| 04/15/25 | S. Z. Weiss | Call with B. Sharp regarding sale progress. | 0.30 | 322.50 |
| 04/15/25 | S. Z. Weiss | Revisions to Lendlease PSA; circulate for comment. | 0.90 | 967.50 |
| 04/15/25 | S. Z. Weiss | Participate In mediation as needed. | 3.60 | 3,870.00 |
| 04/16/25 | S. Z. Weiss | Participate in follow up meetings arising from mediation. | 2.30 | 2,472.50 |
| 04/17/25 | L. M. Frazen | Conference call and follow up with client team regarding revised time line for confirmation (1.2); review plan and disclosure statement to identify areas of revision (1.4); review revised PSA (.5). | 3.10 | 3,270.50 |
| 04/18/25 | V. A. Sunshine | Circulate revised PSA. | 0.20 | 192.00 |
| 04/18/25 | S. Z. Weiss | Attend call with client regarding sale time line and related issues. | 0.80 | 860.00 |
| 04/18/25 | S. Z. Weiss | Call with S. Chenetz regarding revised deadlines to sale and plan. | 1.00 | 1,075.00 |
| 04/18/25 | S. Z. Weiss | Call with S. Chentz regarding revised case timeline and proposed edits to plan. | 0.80 | 860.00 |
| 04/21/25 | S. Z. Weiss | Attend standing call to review sale status. | 0.80 | 860.00 |

Exhibit 1 Page 24

Invoice No       1002531378
Date             Aug 5 2025
Matter No        3013622.000001
Client Name      Oceanwide Plaza LLC
Page             25



**BCLP.**

Bryan Cave Leighton Paisner

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/22/25 | S. Z. Weiss | Respond to LADI's inquiry regarding architect cure claim. | 0.40 | 430.00 |
| 04/24/25 | S. Z. Weiss | Confer with client regarding sale options. | 0.30 | 322.50 |
| 04/28/25 | S. Z. Weiss | Call with W. Hawkins regarding sale and settlement issues. | 0.20 | 215.00 |
| 04/29/25 | S. Z. Weiss | Attend call with B. Sharp, B. Ambler, and S. Chenetz regarding sale status. | 0.70 | 752.50 |
| 04/30/25 | S. Z. Weiss | Call with UST office and S. Chenetz regarding sale status. | 0.40 | 430.00 |
| 05/01/25 | L. M. Frazen | Conference call to discuss new time line and broker issues (.6); discussion of status of Lendlease bid (.5); | 1.10 | 1,160.50 |
| 05/01/25 | S. Z. Weiss | Call with B. Sharp regarding sale issue and broker commission. | 0.50 | 537.50 |
| 05/02/25 | S. Z. Weiss | Review letter from Collier's regarding alleged default under listing agreement. | 0.20 | 215.00 |
| 05/02/25 | S. Z. Weiss | Composed email to Consulting Parties regarding status conference. | 0.40 | 430.00 |
| 05/05/25 | L. M. Frazen | Conference call with client team to discuss status of PSA and transaction (.8); follow up on plan and time line (.6).. | 1.40 | 1,477.00 |
| 05/05/25 | V. A. Sunshine | Discussion relating to PSA; review PSA and revise. | 1.20 | 1,152.00 |
| 05/05/25 | S. Z. Weiss | Attend standing call regarding sale progress. | 0.50 | 537.50 |
| 05/05/25 | S. Z. Weiss | Call with Judge Newsome regarding settlement status. | 0.50 | 537.50 |
| 05/05/25 | S. Z. Weiss | Review Lendlease revisions to PSA. | 0.80 | 860.00 |
| 05/06/25 | L. M. Frazen | Review revised PSA. | 0.70 | 738.50 |
| 05/06/25 | V. A. Sunshine | Discussion regarding purchase agreement. | 1.00 | 960.00 |
| 05/06/25 | S. Z. Weiss | Call with counsel for Lendlease regarding PSA. | 0.70 | 752.50 |
| 05/06/25 | S. Z. Weiss | Call with counsel for Chicago Title regarding sale and settlement efforts. | 0.30 | 322.50 |
| 05/06/25 | S. Z. Weiss | Call with R. Wynne regarding sale and settlement status. | 0.30 | 322.50 |
| 05/07/25 | S. Z. Weiss | Call with N. Madoyan regarding follow up meeting with UST office. | 0.30 | 322.50 |

Exhibit 1 Page 25

| | |
|---|---|
| Invoice No | 1002531378 |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 26 |



**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/08/25 | V. A. Sunshine | Discussion with client and S. Weiss regarding purchase agreement. | 0.50 | 480.00 |
| 05/08/25 | S. Z. Weiss | Call with counsel for potential bidder regarding due diligence information. | 0.30 | 322.50 |
| 05/09/25 | L. M. Frazen | Review revised Lendlease PSA and follow up regarding same. | 0.40 | 422.00 |
| 05/09/25 | V. A. Sunshine | Make final revisions to PSA. | 0.80 | 768.00 |
| 05/09/25 | S. Z. Weiss | Review and revise PSA; confirm with V. Sunshine and client regarding same. | 2.30 | 2,472.50 |
| 05/10/25 | W. J. Easley | Analyze bankruptcy pleadings to determine action items prior to proceeding with proposed new sale. | 1.90 | 1,178.00 |
| 05/12/25 | L. M. Frazen | Client call to discuss status of Bidder's offer (.8); review revised PSA (.4). | 1.20 | 1,266.00 |
| 05/12/25 | V. A. Sunshine | Conference with S. Weiss regarding purchase agreement; circulate same to Buyer. | 0.40 | 384.00 |
| 05/12/25 | S. Z. Weiss | Attend standing call. | 0.70 | 752.50 |
| 05/12/25 | S. Z. Weiss | Review and comment on Lend Lease PSA. | 0.90 | 967.50 |
| 05/12/25 | W. J. Easley | Draft revisions to the memorandum for items required to complete the sale of the property. | 0.50 | 310.00 |
| 05/19/25 | L. M. Frazen | Client team call regarding status of Lendlease sale and plan process. | 0.80 | 844.00 |
| 05/19/25 | S. Z. Weiss | Attend standing sale progress call. | 0.80 | 860.00 |
| 05/21/25 | S. Z. Weiss | Call with S. Chenetz regarding Lendlease PSA and related issues. | 0.40 | 430.00 |
| 05/22/25 | J. Hitchings | Attend professionals call including to address sale status and DIP offer. | 0.50 | 405.00 |
| 05/28/25 | S. Z. Weiss | Call with R. Wynne regarding sale progress | 0.20 | 215.00 |
| 05/29/25 | S. Z. Weiss | Attend standing team call regarding sale progress. | 1.10 | 1,182.50 |
| 05/29/25 | S. Z. Weiss | Call with D. Miggins regarding new walk through of Property. | 0.50 | 537.50 |
| 06/02/25 | L. M. Frazen | Participate in client team call regarding status of sale process. (.8) | 2.30 | 2,426.50 |
| 06/02/25 | S. Z. Weiss | Attend standing call regarding sale progress. | 0.40 | 430.00 |
| 06/04/25 | L. M. Frazen | Emails and follow up regarding new time line for plan and sale process. | 0.40 | 422.00 |

Exhibit 1 Page 26

| | |
|---|---|
| Invoice No | 1002531378 |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 27 |

**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/04/25 | S. Z. Weiss | Call with Judge Newsome regarding report on potential resolution of secured creditor claim and sale progress. | 0.30 | 322.50 |
| 06/05/25 | L. M. Frazen | Review and follow up regarding revised time line for sale and implications for plan. | 0.50 | 527.50 |
| 06/05/25 | V. A. Sunshine | Review purchase agreements for particular forms previously approved. | 0.20 | 192.00 |
| 06/09/25 | S. Z. Weiss | Attend standing call regarding sale progress. | 0.70 | 752.50 |
| 06/09/25 | S. Z. Weiss | Communicate with N. Madoyan regarding sale status and meeting with UST office. | 0.20 | 215.00 |
| 06/25/25 | L. M. Frazen | Conference call with S. Chenitz regarding settlement with CT and follow up regarding same. | 1.50 | 1,582.50 |
| 07/08/25 | S. Z. Weiss | Call with B. Sharp regarding sale status. | 0.30 | 322.50 |
| 07/09/25 | S. Z. Weiss | Call with R. Wynne regarding sale status. | 0.30 | 322.50 |
| 07/14/25 | L. M. Frazen | Attend client team meeting and follow up regarding same. | 0.60 | 633.00 |
| 07/14/25 | S. Z. Weiss | Attend standing call regarding sale efforts. | 0.80 | 860.00 |
| | | Subtotal: B130 - Asset Disposition | 437.20 | 432,468.50 |

**Task: B160 - Fee/Employment Applications**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/16/24 | D. A. Field | Email correspondence regarding Notice to Professionals of Interim Fee Hearing and preparation of BCLP interim fee application. | 0.10 | 41.00 |
| 08/16/24 | S. Z. Weiss | Review orders regarding fee application to confirm fee application process as authorized by court orders. | 0.40 | 402.00 |
| 08/19/24 | J. Hitchings | Revised draft Ralls Gruber retention application and supporting documents; follow up to J. Foust regarding needed details. | 2.30 | 1,736.50 |
| 08/20/24 | S. Z. Weiss | Prepare BCLP first fee application. | 1.70 | 1,708.50 |
| 08/20/24 | J. Hitchings | Revised draft Ralls Gruber retention application to address initial comments from counsel. | 1.00 | 755.00 |
| 08/21/24 | J. Hitchings | Updated Ralls Gruber retention application to address counsel edits and prepare supporting declarations regarding same. | 2.80 | 2,114.00 |
| 08/21/24 | J. Hitchings | Call with J .Foust regarding comments to Ralls Gruber retention application. | 0.40 | 302.00 |

Exhibit 1 Page 27

Invoice No     1002531378
Date           Aug 5 2025
Matter No      3013622.000001
Client Name    Oceanwide Plaza LLC
Page           28



**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/22/24 | S. Z. Weiss | Substantial review of BCLP proforma to prepare for fee application. | 2.70 | 2,713.50 |
| 08/26/24 | D. A. Field | Prepare BCLP first interim fee application. | 10.00 | 4,100.00 |
| 08/26/24 | S. Z. Weiss | Review proformas to prepare for first fee application. | 2.20 | 2,211.00 |
| 08/27/24 | D. A. Field | Continue preparation of BCLP first interim fee application. | 6.70 | 2,747.00 |
| 08/27/24 | S. Z. Weiss | Review and revise BCLP fee application. | 2.30 | 2,311.50 |
| 08/27/24 | S. Z. Weiss | Confer regarding retention of PWC to prepare tax return. | 0.30 | 301.50 |
| 08/27/24 | S. Z. Weiss | Respond to UST's question regarding B.Riley employment. | 0.20 | 201.00 |
| 08/27/24 | J. Hitchings | Attention to Ralls Gruber retention including updates to draft documents and emails to debtor professionals and UST regarding same. | 0.60 | 453.00 |
| 08/27/24 | M. Kroll | Draft proposed order to retain J. Foust as special construction litigation counsel. | 0.90 | 405.00 |
| 08/28/24 | D. A. Field | Additional preparation of BCLP first interim fee application. | 11.30 | 4,633.00 |
| 08/28/24 | J. Hitchings | Attention to Ralls Gruber retention application, including review of D. Cantor edits to same, revisions to proposed form of order, and instructions for finalizing and filing same. | 1.00 | 755.00 |
| 08/28/24 | M. Kroll | Incorporate client comments into retention application package for special construction litigation counsel. | 0.90 | 405.00 |
| 08/29/24 | D. A. Field | Finalize BCLP first interim fee application (3.2); prepare Form 2016 for the B. Riley and Stretto first interim fee applications (1.1); prepare B. Sharp declaration in support of the BCLP, B. Riley and Stretto first interim fee applications (.4). | 4.70 | 1,927.00 |
| 09/03/24 | S. Z. Weiss | Call with N. Moyadan regarding questions regarding fee applications. | 0.30 | 301.50 |
| 09/03/24 | S. Z. Weiss | Review fee application in connection with comments from N. Madoyan. | 0.40 | 402.00 |
| 09/04/24 | C. K. Schuenemann | Participate in telephone conference strategy to address issues related to disclosure statement and credit bid arguments. | 1.30 | 936.00 |
| 09/05/24 | J. Hitchings | Revised draft ordinary course professionals motion. | 0.70 | 528.50 |

Exhibit 1 Page 28



| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/10/24 | D. A. Field | Prepare supplement to BCLP first interim fee application. | 0.50 | 205.00 |
| 09/11/24 | L. M. Frazen | Lengthy conference call regarding fee objections by LADI and Lendlease (1.4); review objections and comment regarding same (1.8). | 3.20 | 3,168.00 |
| 09/12/24 | L. M. Frazen | Conferences regarding response to fee objections and follow up regarding same. | 0.80 | 792.00 |
| 09/12/24 | S. Z. Weiss | Review objections from LADI and limited objection from Lendlease to BCLP and BRiley fee applications. | 1.20 | 1,206.00 |
| 09/13/24 | J. Hitchings | Attention to Ralls Gruber retention application order, including confirmation of no objections and instructions to lodge order regarding same. | 0.40 | 302.00 |
| 09/15/24 | M. Kroll | Revise ordinary course professionals motion to incorporate client comments. | 0.60 | 270.00 |
| 09/16/24 | S. Z. Weiss | Review and revise notice and motion for OCP. | 0.50 | 502.50 |
| 09/16/24 | S. Z. Weiss | Review, revise and finalize Ralls Gruber employment as special counsel. | 0.40 | 402.00 |
| 09/16/24 | J. Hitchings | Attention to tax preparer retention and guidance relating to same. | 0.40 | 302.00 |
| 09/16/24 | J. Hitchings | Reviewed and updated drafts of OCP supporting documents including form of order and declarations. | 0.80 | 604.00 |
| 09/16/24 | M. Kroll | Draft proposed order for retaining ordinary course professionals. | 0.90 | 405.00 |
| 09/17/24 | S. Z. Weiss | Outline reply to fee applications. | 0.60 | 603.00 |
| 09/17/24 | J. Hitchings | Attention to OCP issues including correspondences with creditors and counsel teams regarding same. | 0.40 | 302.00 |
| 09/18/24 | L. M. Frazen | Numerous emails and follow up regarding standstill arrangement with respect objections. | 0.80 | 792.00 |
| 09/18/24 | J. Hitchings | Attention to Ralls Gruber retention, fee allowance and payment process. | 0.40 | 302.00 |
| 09/22/24 | M. Kroll | Draft retention application for Littler Mendelson. | 0.80 | 360.00 |
| 09/25/24 | S. Z. Weiss | Draft and circulate stipulation to continue fee application hearings. | 0.40 | 402.00 |
| 09/25/24 | J. Hitchings | Address PwC retention inquiry for 2023 tax filings. | 0.50 | 377.50 |
| 09/26/24 | J. Hitchings | Respond to client inquiry regarding payment for retained litigation counsel. | 0.20 | 151.00 |

Exhibit 1 Page 29



| | |
|---|---|
| Invoice No | 1002531378 |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 30 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/29/24 | M. Kroll | Draft retention application for Nixon Peabody. | 0.80 | 360.00 |
| 10/04/24 | J. Hitchings | Attention to PWC engagement by parent entities and authorization for debtor return preparation. | 0.30 | 226.50 |
| 10/15/24 | J. Hitchings | Annotated BCLP fee application narratives regarding work benefiting or requested by Lendlease; prepared notes for B. Sharp and S. Weiss regarding same. | 1.90 | 1,434.50 |
| 10/17/24 | M. Kroll | Draft retention application and relevant exhibits to retain special employment counsel. | 2.20 | 990.00 |
| 10/18/24 | J. Hitchings | Revised and updated draft Littler employment application and supporting documents (.5) coordinate with Littler and debtor's professionals for approvals and signatures to same (.3) | 0.80 | 604.00 |
| 10/21/24 | J. Hitchings | Update draft Littler retention papers regarding effective date term,and coordinate approvals of supporting documents. | 0.40 | 302.00 |
| 10/24/24 | J. Hitchings | Call with J. Foust regarding fee application and research items. | 0.30 | 226.50 |
| 10/25/24 | J. Hitchings | Finalize and coordinate instructions for Littler retention application filing. | 0.50 | 377.50 |
| 10/31/24 | M. Kroll | Draft retention application for special land use and entitlement counsel. | 0.40 | 180.00 |
| 11/01/24 | J. Hitchings | Attention to draft Nixon Peabody retention issues including updates to draft supporting declarations; email with D. Cantor regarding same. | 0.50 | 377.50 |
| 11/03/24 | M. Kroll | Draft retention application for Nixon Peabody as special land use and entitlement counsel; draft B. Sharp declaration in support. | 1.90 | 855.00 |
| 11/04/24 | J. Hitchings | Review D. Cantor edits to Nixon Peabody retention motion and provide initial response and instruction regarding same. | 0.40 | 302.00 |
| 11/05/24 | J. Hitchings | Review Ralls Gruber draft fee application and provide edits to same. | 0.50 | 377.50 |
| 11/05/24 | J. Hitchings | Attention to Nixon Peabody retention disclosures. | 0.30 | 226.50 |
| 11/05/24 | M. Kroll | Revise retention application for special land use counsel to incorporate client comments. | 0.60 | 270.00 |
| 11/07/24 | J. Hitchings | Attention to Ralls Gruber fee application including finalize form draft, provide final comments, and coordinate signatures of supporting declarations. | 0.80 | 604.00 |

Exhibit 1 Page 30

| | |
|---|---|
| Invoice No | 1002531378 |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 31 |

**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/17/24 | S. Z. Weiss | Review limited opposition by Lendlease and opposition by LADI, and draft first amended fee application. | 1.70 | 1,708.50 |
| 11/17/24 | K. E. Spewak | Email D. Field regarding fees in fee application. | 0.10 | 37.50 |
| 11/17/24 | J. Hitchings | Call with S. Weiss and K. Spewak regarding surcharge issues. | 0.50 | 377.50 |
| 11/18/24 | S. Z. Weiss | Call with S. Chenetz regarding amended DIP facility. | 0.30 | 301.50 |
| 11/24/24 | L. M. Frazen | Review potential fee stipulation and follow up regarding same. | 0.50 | 495.00 |
| 11/24/24 | S. Z. Weiss | Review and revise amended fee applications. | 3.90 | 3,919.50 |
| 11/24/24 | S. Z. Weiss | Communicate with LADI's counsel regarding stipulation regarding professional fees. | 0.20 | 201.00 |
| 11/25/24 | S. Z. Weiss | Review and analyze LADI offer regarding payment of professional fees. | 0.40 | 402.00 |
| 11/25/24 | S. Z. Weiss | Prepare response to LADI regarding division of labor between CRO and FA. | 0.60 | 603.00 |
| 11/25/24 | J. Hitchings | Drafted stipulation allowing fees. | 1.10 | 830.50 |
| 11/26/24 | L. M. Frazen | Email and communications with client team regarding fee issues with LADI and attempts to resolve (1.4); review and comment on stipulation (.4). | 1.80 | 1,782.00 |
| 11/26/24 | S. Z. Weiss | Finalize refiled fee applications and Ralls Gruber fee application in light of stipulation to permit fees. | 1.90 | 1,909.50 |
| 11/26/24 | S. Z. Weiss | Review and revise proposed stipulation regarding fee applications in conformity with comments by LADI and Lendlease. | 1.20 | 1,206.00 |
| 11/26/24 | J. Hitchings | Attention to Ralls Gruber fee application items. | 0.50 | 377.50 |
| 11/27/24 | L. M. Frazen | Numerous emails and communications with client team regarding resolution of fee issues (.7); review final stipulation (.2). | 0.90 | 891.00 |
| 11/27/24 | S. Z. Weiss | Draft and edit refiled fee applications for BCLP and B.Riley | 3.60 | 3,618.00 |
| 11/27/24 | J. Hitchings | Attention to fee allowance and payment issues. | 1.40 | 1,057.00 |
| 12/19/24 | L. M. Frazen | Review fee application and proposed order (.7). | 0.70 | 693.00 |
| 12/23/24 | S. Z. Weiss | Prepare order approving fee applications for professionals. | 0.90 | 904.50 |

Exhibit 1 Page 31

Invoice No    1002531378
Date          Aug 5 2025
Matter No     3013622.000001
Client Name   Oceanwide Plaza LLC
Page          32

**BCLP.**

Bryan Cave Leighton Paisner

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/30/24 | L. M. Frazen | Emails and follow up regarding approval and payment of fees. | 0.80 | 792.00 |
| 01/21/25 | D. A. Field | Prepare notice of 2025 rate increases. | 0.80 | 352.00 |
| 04/03/25 | S. Z. Weiss | Review and approve notice of extended broker agreement. | 0.40 | 430.00 |
| 04/04/25 | D. Duru | Draft notice of amended broker agreement. | 1.30 | 773.50 |
| 04/07/25 | D. Duru | Strategize with J. Hitchings re updated broker agreements, case chronology. | 0.10 | 59.50 |
| 04/08/25 | D. Duru | Draft notice of amended broker agreement. | 0.40 | 238.00 |
| 04/17/25 | J. Hitchings | Revised broker extension notice. | 0.30 | 243.00 |
| 04/18/25 | D. Duru | Strategize re Oceanwide notice of updated broker agreement. | 0.40 | 238.00 |
| 04/21/25 | D. Duru | Strategize re Oceanwide broker agreement. | 0.50 | 297.50 |
| 04/22/25 | J. Hitchings | Attention to broker agreement extensions, including instructions on finalizing notice and execution for same, | 0.40 | 324.00 |
| 04/23/25 | L. M. Frazen | Numerous phone calls and email regarding broker extension and fee. | 1.00 | 1,055.00 |
| 04/23/25 | D. Duru | Strategize re broker listing agreements. | 0.40 | 238.00 |
| 04/28/25 | L. M. Frazen | Review email and documents regarding broker extension and fee (.5); phone call with S. Weiss regarding same (.3). | 0.80 | 844.00 |
| 04/28/25 | S. Z. Weiss | Review broker engagement agreements to evaluate extensions of agreements (.7); respond to counsel for secured creditors regarding same (.4). | 1.10 | 1,182.50 |
| 04/29/25 | S. Z. Weiss | Further review and analysis regarding broker retention. | 0.70 | 752.50 |
| 04/30/25 | S. Z. Weiss | Call with Jeff Azzure regarding scope of Hilco broker agreement. | 0.30 | 322.50 |
| 04/30/25 | D. Duru | Draft notice of withdrawal of extension of broker agreements. | 0.50 | 297.50 |
| 05/01/25 | S. Z. Weiss | Call with Collier's GC regarding alleged default in engagement agreement. | 0.40 | 430.00 |
| 05/02/25 | L. M. Frazen | Email, conferences and follow up regarding Colliers. | 0.80 | 844.00 |
| 05/02/25 | D. A. Field | Prepare Proof of Service for (.2) and e-file Notice of Withdrawal of Updated Broker Agreement (.1). | 0.30 | 132.00 |

Exhibit 1 Page 32

Invoice No       1002531378
Date             Aug 5 2025
Matter No        3013622.000001
Client Name      Oceanwide Plaza LLC
Page             33

**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/02/25 | S. Z. Weiss | Review and approve notice to withdraw broker extension. | 0.30 | 322.50 |
| 05/02/25 | S. Z. Weiss | Review and comment on edits from Lendlease on PSA. | 0.60 | 645.00 |
| 05/02/25 | J. Hitchings | Finalized notice of withdrawal of broker agreement and directed filing for same. | 0.30 | 243.00 |
| 06/25/25 | S. Z. Weiss | Review proformas for BCLP fee application. | 2.10 | 2,257.50 |
| 06/26/25 | D. A. Field | Email correspondence regarding preparation of the BCLP fee application. | 0.60 | 264.00 |
| 06/26/25 | S. Z. Weiss | Preliminary planning of fee application for all professionals. | 0.40 | 430.00 |
| 06/26/25 | J. Hitchings | Attention to fee application preparation, and filing and hearing issues. | 0.30 | 243.00 |
| 06/30/25 | J. Hitchings | Address fee application issues. | 0.30 | 243.00 |
| | | **Subtotal: B160 – Fee/Employment Applications** | **120.40** | **87,360.00** |

**Task: B190 - Other Contested Matters (excluding assumption/rejection motions)**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/11/24 | K. E. Spewak | Call with J. Hitchings regarding surcharge research. | 0.40 | 150.00 |
| 11/12/24 | K. E. Spewak | Research regarding fees and cost subject to surcharge. | 4.10 | 1,537.50 |
| 11/12/24 | K. E. Spewak | Call with J. Hitchings regarding research and strategy on surcharge motion. | 0.30 | 112.50 |
| 11/12/24 | K. E. Spewak | Add record citations to surcharge motion. | 0.50 | 187.50 |
| 11/13/24 | K. E. Spewak | Research case law regarding surcharge. | 1.50 | 562.50 |
| 11/13/24 | K. E. Spewak | Compile and analyze research regarding surcharge; share findings with J. Hitchings. | 1.30 | 487.50 |
| 11/13/24 | K. E. Spewak | Draft declaration related to DIP motion. | 0.50 | 187.50 |
| 11/13/24 | K. E. Spewak | Make edits to amended DIP motion. | 0.30 | 112.50 |
| 11/14/24 | K. E. Spewak | Call with J. Hitchings regarding drafting surcharge motion. | 0.30 | 112.50 |
| 11/14/24 | K. E. Spewak | Draft narrative related to fees for surcharge motion. | 1.40 | 525.00 |
| 11/14/24 | K. E. Spewak | Outline argument for surcharge motion. | 0.30 | 112.50 |
| 11/14/24 | K. E. Spewak | Draft factual section for motion to surcharge. | 1.00 | 375.00 |

Exhibit 1 Page 33

| | | |
|---|---|---|
| Invoice No | 1002531378 | |
| Date | Aug 5 2025 | |
| Matter No | 3013622.000001 | |
| Client Name | Oceanwide Plaza LLC | |
| Page | 34 | |



| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/15/24 | K. E. Spewak | Draft narrative related to surcharge for all sale fees for motion to surcharge. | 5.00 | 1,875.00 |
| 11/16/24 | K. E. Spewak | Additional drafting of narrative related to sales fees for surcharge motion. | 1.50 | 562.50 |
| 11/16/24 | K. E. Spewak | Review objections to fee applications for drafting surcharge motion; update citations. | 1.00 | 375.00 |
| 11/17/24 | K. E. Spewak | Draft argument for surcharge motion. | 1.30 | 487.50 |
| 11/17/24 | K. E. Spewak | Research cases regarding equitable remedies for abuse of bankruptcy process. | 1.30 | 487.50 |
| 11/17/24 | K. E. Spewak | Review cases from S. Weiss regarding alleged cap on professional fees; review DIP order. | 0.60 | 225.00 |
| 11/17/24 | K. E. Spewak | Call with S. Weiss and J. Hitchings regarding surcharge motion and amended fee application. | 0.50 | 187.50 |
| 11/18/24 | K. E. Spewak | Research equitable subordination. | 2.00 | 750.00 |
| 11/18/24 | K. E. Spewak | Research violations of the stay and sanctions for creditor misconduct. | 1.10 | 412.50 |
| 11/18/24 | K. E. Spewak | Research equities of the case exception; share research findings with S. Weiss. | 1.80 | 675.00 |
| 11/18/24 | K. E. Spewak | Revise surcharge motion. | 0.70 | 262.50 |
| 11/19/24 | K. E. Spewak | Make edits to surcharge motion. | 0.60 | 225.00 |
| 11/20/24 | K. E. Spewak | Make edits to surcharge motion; review docket to incorporate arguments into motion. | 0.70 | 262.50 |
| 11/22/24 | K. E. Spewak | Email J. Hitchings and S. Weiss regarding additional surcharge research. | 0.10 | 37.50 |
| 11/23/24 | K. E. Spewak | Conduct additional surcharge research. | 1.80 | 675.00 |
| 11/23/24 | K. E. Spewak | Draft additional argument for surcharge motion. | 1.10 | 412.50 |
| 11/24/24 | K. E. Spewak | Email J. Hitchings and S. Weiss regarding additional surcharge research. | 0.20 | 75.00 |
| 11/25/24 | K. E. Spewak | Email J. Hitchings and S. Weiss regarding updates to surcharge motion. | 0.10 | 37.50 |
| 11/25/24 | K. E. Spewak | Compile filings related to debtor-in-possession financing to incorporate into surcharge motion. | 1.30 | 487.50 |
| 11/25/24 | K. E. Spewak | Draft declarations in support of surcharge motion. | 0.30 | 112.50 |
| 01/30/25 | S. Z. Weiss | Call with N. Madoyan regarding possible UST motion to dismiss and alternatives to motion | 0.30 | 322.50 |

Exhibit 1 Page 34

Invoice No     1002531378
Date           Aug 5 2025
Matter No      3013622.000001
Client Name    Oceanwide Plaza LLC
Page           35



**BCLP.**
**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | Subtotal: B190 - Other Contested Matters (excluding assumption/rejection motions) | | 35.20 | 13,410.00 |
| **Task: B210 – Business Operations** | | | | |
| 08/19/24 | S. Z. Weiss | Attend bi-weekly all hands call. | 0.50 | 502.50 |
| 08/19/24 | C. K. Schuenemann | Participate in strategy telephone conference with client to address Plan and bidding issues. | 1.10 | 792.00 |
| 08/19/24 | J. Hitchings | Attended weekly standing professionals call regarding plan amendments. | 0.60 | 453.00 |
| 08/19/24 | M. Kroll | Standing call with client regarding upcoming deadlines and assignments. | 0.70 | 315.00 |
| 08/20/24 | S. Z. Weiss | Attend BCLP standing call. | 0.90 | 904.50 |
| 08/20/24 | C. K. Schuenemann | Participate in legal strategy telephone conference to address issues related to upcoming plan deadlines. | 0.40 | 288.00 |
| 08/20/24 | M. Kroll | Standing internal call regarding upcoming deadlines and assignments. | 0.20 | 90.00 |
| 08/22/24 | V. A. Sunshine | Attend weekly call. | 0.80 | 728.00 |
| 08/22/24 | S. Z. Weiss | Attend standing strategy call. | 1.00 | 1,005.00 |
| 08/22/24 | W. J. Easley | Attend conference with debtor team regarding bankruptcy strategy. | 0.90 | 504.00 |
| 08/22/24 | M. Kroll | Standing call with client regarding upcoming deadlines and assignments. | 0.80 | 360.00 |
| 08/26/24 | S. Z. Weiss | Attend bi-weekly standing call. | 0.80 | 804.00 |
| 08/26/24 | C. K. Schuenemann | Participate in strategy call to address upcoming deadlines and response to creditor comments. | 0.80 | 576.00 |
| 08/26/24 | W. J. Easley | Attend conference with Debtor regarding bankruptcy case strategy. | 1.20 | 672.00 |
| 08/26/24 | J. Hitchings | Attend weekly standing professionals call (.6) follow up legal team call plan issues call (.9) | 1.50 | 1,132.50 |
| 08/26/24 | M. Kroll | Standing call with client and internal team regarding upcoming deadlines and assignments. | 0.70 | 315.00 |
| 08/30/24 | J. Hitchings | Attend weekly Consulting Parties sale update call. | 0.40 | 302.00 |
| 09/03/24 | D. A. Field | Participate in standing conference call with internal team regarding case-related assignments and upcoming deadlines. | 0.80 | 328.00 |

Exhibit 1 Page 35

Invoice No      1002531378
Date            Aug 5 2025
Matter No       3013622.000001
Client Name     Oceanwide Plaza LLC
Page            36

**BCLP.**
Bryan Cave Leighton Paisner

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/03/24 | W. J. Easley | Attend conference with debtor team regarding bankruptcy strategy. | 1.40 | 784.00 |
| 09/03/24 | M. Kroll | Standing call regarding upcoming deadlines and assignments. | 1.10 | 495.00 |
| 09/03/24 | M. Kroll | Internal standing call regarding upcoming assignments and deadlines. | 0.50 | 225.00 |
| 09/05/24 | C. K. Schuenemann | Address questions about responsibility for drafting multiple filings in support of plan. | 0.50 | 360.00 |
| 09/09/24 | C. K. Schuenemann | Participate in weekly strategy meeting to address items that need to be completed and filings. | 0.40 | 288.00 |
| 09/09/24 | M. Kroll | Standing call with client regarding upcoming deadlines and tasks. | 0.30 | 135.00 |
| 09/12/24 | C. K. Schuenemann | Participate in phone conference to address strategy and upcoming deadlines | 0.90 | 648.00 |
| 09/12/24 | J. Hitchings | Attended weekly professionals call to address action items including OCP motion filing and related issues. | 0.60 | 453.00 |
| 09/12/24 | M. Kroll | Standing call with client regarding current status of case and upcoming deadlines and assignments. | 0.60 | 270.00 |
| 09/16/24 | D. A. Field | Participate in team call to discuss the status of current pending issues. | 0.70 | 287.00 |
| 09/16/24 | S. Z. Weiss | Attend BCLP strategy call. | 1.00 | 1,005.00 |
| 09/16/24 | S. Z. Weiss | Attend standing client call. | 0.30 | 301.50 |
| 09/16/24 | W. J. Easley | Attend conference with the Debtor team regarding bankruptcy strategy. | 1.00 | 560.00 |
| 09/16/24 | M. Kroll | Internal call regarding status of case and assignments. | 1.00 | 450.00 |
| 09/16/24 | M. Kroll | BCLP standing call with client. | 0.30 | 135.00 |
| 09/17/24 | S. Z. Weiss | Attend BCLP internal strategy call. | 0.40 | 402.00 |
| 09/17/24 | S. Z. Weiss | Attend BCLP strategy call. | 1.10 | 1,105.50 |
| 09/17/24 | W. J. Easley | Attend conference with Debtor team regarding bankruptcy strategy. | 0.30 | 168.00 |
| 09/17/24 | J. Hitchings | Attend counsel team call and addressed action items including OCP motion filing. | 0.50 | 377.50 |
| 09/19/24 | S. Z. Weiss | Attend standing call with client. | 0.90 | 904.50 |

Exhibit 1 Page 36

Invoice No 1002531378
Date Aug 5 2025
Matter No 3013622.000001
Client Name Oceanwide Plaza LLC
Page 37



**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/19/24 | J. Hitchings | Attended all hands professionals call. | 0.80 | 604.00 |
| 09/23/24 | S. Z. Weiss | Attend standing call. | 0.80 | 804.00 |
| 09/23/24 | S. Z. Weiss | Attend standing call with client. | 1.00 | 1,005.00 |
| 09/23/24 | W. J. Easley | Attend conference with Debtor team regarding bankruptcy case strategy. | 0.50 | 280.00 |
| 09/23/24 | M. Kroll | Standing call with client regarding upcoming deadlines and tasks. | 0.50 | 225.00 |
| 09/26/24 | S. Z. Weiss | Attend standing call with client. | 0.50 | 502.50 |
| 09/26/24 | W. J. Easley | Attend conference with Debtor team regarding bankruptcy strategy. | 0.40 | 224.00 |
| 09/26/24 | M. Kroll | Standing call with client regarding upcoming deadlines and tasks. | 0.30 | 135.00 |
| 09/30/24 | S. Z. Weiss | Attend bi-weekly standing call with client. | 0.60 | 603.00 |
| 09/30/24 | M. Kroll | Standing call with client regarding upcoming deadlines and tasks. | 0.60 | 270.00 |
| 10/04/24 | W. J. Easley | Attend conference with Debtor legal team regarding bankruptcy strategy. | 0.70 | 392.00 |
| 10/10/24 | S. Z. Weiss | Attend standing call. | 1.00 | 1,005.00 |
| 10/10/24 | W. J. Easley | Attend conference with debtor team regarding bankruptcy strategy. | 1.00 | 560.00 |
| 10/14/24 | S. Z. Weiss | Attend bi-weekly standing call. | 1.00 | 1,005.00 |
| 10/14/24 | C. K. Schuenemann | Participate in weekly strategy telephone conference to address issues related to sale process and deadlines. | 0.70 | 504.00 |
| 10/14/24 | J. Hitchings | Attend weekly professionals call regarding sale status and DIP update. | 0.80 | 604.00 |
| 10/17/24 | S. Z. Weiss | Attend standing bi-weekly call. | 0.60 | 603.00 |
| 10/17/24 | S. Z. Weiss | Call with N. Madoyan regarding case update. | 0.30 | 301.50 |
| 10/17/24 | W. J. Easley | Attend conference with Debtor team regarding bankruptcy strategy. | 0.30 | 168.00 |
| 10/17/24 | J. Hitchings | Attend all hands professionals call addressing sale status, funding and related issues. | 0.70 | 528.50 |
| 10/17/24 | M. Kroll | Standing call with client regarding upcoming deadlines and assignments. | 0.20 | 90.00 |

Exhibit 1 Page 37

| | | |
|---|---|---|
| Invoice No | 1002531378 | |
| Date | Aug 5 2025 | |
| Matter No | 3013622.000001 | |
| Client Name | Oceanwide Plaza LLC | |
| Page | 38 | |



| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/21/24 | S. Z. Weiss | Attend standing call with client. | 0.50 | 502.50 |
| 10/21/24 | W. J. Easley | Attend conference with debtor team regarding bankruptcy strategy. | 0.20 | 112.00 |
| 10/21/24 | J. Hitchings | Attend part of weekly professionals call. | 0.20 | 151.00 |
| 10/22/24 | S. Z. Weiss | Attend BCLP standing strategy call. | 0.40 | 402.00 |
| 10/22/24 | W. J. Easley | Conference with debtor's legal team regarding bankruptcy strategy. | 0.40 | 224.00 |
| 10/24/24 | S. Z. Weiss | Attend standing client call. | 0.40 | 402.00 |
| 10/24/24 | J. Hitchings | Attended weekly professionals call. | 0.50 | 377.50 |
| 10/28/24 | W. J. Easley | Attend conference with debtor team regarding matter strategy. | 0.50 | 280.00 |
| 10/28/24 | J. Hitchings | Attend all hands professionals call to address sale status and related action items. | 0.50 | 377.50 |
| 10/29/24 | S. Z. Weiss | Attend BCLP bi weekly strategy call. | 0.40 | 402.00 |
| 10/29/24 | C. K. Schuenemann | Participate in strategy and assignment telephone conference. | 0.60 | 432.00 |
| 10/29/24 | W. J. Easley | Attend conference with debtor legal team regarding matter strategy. | 0.50 | 280.00 |
| 10/29/24 | J. Hitchings | Attend all hands legal team call to discuss sale and plan status and action items. | 0.40 | 302.00 |
| 10/31/24 | S. Z. Weiss | Attend standing call with client. | 1.00 | 1,005.00 |
| 10/31/24 | S. Z. Weiss | Attend call with new liquidating trustee for China Holdings. | 1.00 | 1,005.00 |
| 10/31/24 | W. J. Easley | Conference with debtor team regarding bankruptcy strategy. | 0.90 | 504.00 |
| 10/31/24 | J. Hitchings | Attend weekly professionals call regarding sale status and case administration issues. | 0.60 | 453.00 |
| 10/31/24 | M. Kroll | Standing call with client regarding upcoming deadlines and current assignments. | 1.00 | 450.00 |
| 11/04/24 | M. Kroll | Conference with client regarding upcoming deadlines and assignments. | 1.10 | 495.00 |
| 11/11/24 | C. K. Schuenemann | Participate in strategy telephone conference with client. | 0.40 | 288.00 |
| 11/11/24 | W. J. Easley | Attend conference with debtor team regarding bankruptcy strategy. | 0.30 | 168.00 |

Exhibit 1 Page 38



| | | |
|---|---|---|
| Invoice No | 1002531378 | |
| Date | Aug 5 2025 | |
| Matter No | 3013622.000001 | |
| Client Name | Oceanwide Plaza LLC | |
| Page | 39 | |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/11/24 | J. Hitchings | Attend weekly all hands call regarding sale status and operations items. | 0.40 | 302.00 |
| 11/18/24 | W. J. Easley | Attend conference with debtor team regarding bankruptcy case strategy. | 0.50 | 280.00 |
| 11/19/24 | S. Z. Weiss | Assist to prepare B. Sharp as potential witness in state court trial. | 1.00 | 1,005.00 |
| 11/25/24 | S. Z. Weiss | Participate in standing client call. | 1.00 | 1,005.00 |
| 11/25/24 | C. K. Schuenemann | Participate in standing strategy call with client. | 1.00 | 720.00 |
| 11/25/24 | W. J. Easley | Attend conference with debtor team regarding bankruptcy strategy. | 1.00 | 560.00 |
| 12/01/24 | S. Z. Weiss | Attend standing client call. | 0.40 | 402.00 |
| 12/02/24 | C. K. Schuenemann | Participate in weekly strategy telephone conference with client. | 0.50 | 360.00 |
| 12/02/24 | W. J. Easley | Attend conference with debtor team regarding bankruptcy strategy. | 0.40 | 224.00 |
| 12/16/24 | W. J. Easley | Attend conference with debtor team regarding bankruptcy strategy. | 0.50 | 280.00 |
| 12/16/24 | M. Kroll | Standing call with client regarding current status and upcoming deadlines. | 0.50 | 225.00 |
| 12/30/24 | S. Z. Weiss | Attend standing team call. | 0.60 | 603.00 |
| 12/30/24 | W. J. Easley | Attend conference with debtor team regarding bankruptcy strategy. | 0.70 | 392.00 |
| 01/06/25 | S. Z. Weiss | Attend standing client call regarding sale progress. | 0.70 | 752.50 |
| 01/06/25 | W. J. Easley | Attend conference with debtor team regarding bankruptcy strategy. | 0.60 | 372.00 |
| 01/06/25 | J. Hitchings | Attended weekly all hands professionals call and related follow up with professionals to address open item. | 0.70 | 567.00 |
| 01/20/25 | S. Z. Weiss | Attend weekly call regarding sale status. | 0.60 | 645.00 |
| 01/20/25 | W. J. Easley | Attend conference with debtor regarding bankruptcy strategy. | 0.40 | 248.00 |
| 01/20/25 | J. Hitchings | Attend weekly professionals call regarding sale status and other case updates. | 0.60 | 486.00 |
| 01/28/25 | J. Hitchings | Attend weekly all professionals call. | 0.80 | 648.00 |
| 02/03/25 | J. Hitchings | Attend weekly all hands professionals call. | 0.70 | 567.00 |

Exhibit 1 Page 39

Invoice No    1002531378
Date          Aug 5 2025
Matter No     3013622.000001
Client Name   Oceanwide Plaza LLC
Page          40

**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/10/25 | G. E. von Dwingelo | Attend standing Monday call with client, W. Tan, M. Issa, and BCLP regarding status of matter. | 0.80 | 688.00 |
| 02/10/25 | W. J. Easley | Attend conference with debtor team regarding bankruptcy strategy. | 0.60 | 372.00 |
| 02/10/25 | J. Hitchings | Attend weekly all hands professionals call. | 0.50 | 405.00 |
| 02/11/25 | W. J. Easley | Attend conference with Debtor team regarding sale strategy. | 0.50 | 310.00 |
| 02/11/25 | J. Hitchings | Attention to plan and disclosure statement issues including reset of relevant tasks and evaluation of next action. | 0.70 | 567.00 |
| 02/17/25 | J. Hitchings | Attend all hands professionals call. | 0.60 | 486.00 |
| 02/20/25 | S. Z. Weiss | Consult regarding 2024 personal property taxes. | 0.40 | 430.00 |
| 02/28/25 | J. Hitchings | Attend all professionals status call. | 0.40 | 324.00 |
| 03/03/25 | S. Z. Weiss | Review and revise proposed stipulation with UST to set status conference (multiple). | 0.70 | 752.50 |
| 03/03/25 | W. J. Easley | Attend conference with debtor team regarding bankruptcy strategy. | 0.70 | 434.00 |
| 03/10/25 | W. J. Easley | Attend conference with debtor team regarding bankruptcy strategy. | 0.90 | 558.00 |
| 03/17/25 | S. Z. Weiss | Call with B. Sharp and K. Choi regarding debtor's corporate governance questions. | 0.30 | 322.50 |
| 03/17/25 | W. J. Easley | Conference with debtor team regarding bankruptcy strategy. | 0.40 | 248.00 |
| 03/20/25 | S. Z. Weiss | Research regarding parameters to replace director. | 0.70 | 752.50 |
| 04/01/25 | W. J. Easley | Attend conference with debtor team regarding bankruptcy strategy. | 0.60 | 372.00 |
| 04/14/25 | W. J. Easley | Attend conference with debtor team regarding bankruptcy strategy. | 0.60 | 372.00 |
| 04/21/25 | W. J. Easley | Attend conference regarding matter strategy with debtor team. | 0.80 | 496.00 |
| 04/21/25 | J. Hitchings | Attended weekly professionals call. | 0.50 | 405.00 |
| 04/28/25 | W. J. Easley | Prepare for conference with debtor team regarding matter strategy. | 0.30 | 186.00 |
| 04/28/25 | W. J. Easley | Attend conference with debtor team regarding matter strategy. | 0.30 | 186.00 |

Exhibit 1 Page 40

Invoice No    1002531378
Date    Aug 5 2025
Matter No    3013622.000001
Client Name    Oceanwide Plaza LLC
Page    41

**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/28/25 | J. Hitchings | Attended weekly professionals call. | 0.40 | 324.00 |
| 05/05/25 | W. J. Easley | Attend conference with debtor team regarding matter strategy. | 0.70 | 434.00 |
| 05/05/25 | J. Hitchings | Attend weekly all hands professionals call. | 0.80 | 648.00 |
| 05/12/25 | W. J. Easley | Attend conference with debtor team regarding bankruptcy strategy. | 1.00 | 620.00 |
| 05/12/25 | J. Hitchings | Attended weekly all hands professionals call. | 0.70 | 567.00 |
| 05/19/25 | W. J. Easley | Attend conference with debtor team regarding bankruptcy strategy. | 0.60 | 372.00 |
| 05/19/25 | J. Hitchings | Attended all-hands professionals call (.4) and follow up counsel team update (.4). | 0.80 | 648.00 |
| 05/29/25 | W. J. Easley | Attend conference with debtor team regarding bankruptcy strategy. | 0.80 | 496.00 |
| 05/29/25 | J. Hitchings | Attend all-hands professionals call. | 0.80 | 648.00 |
| 06/02/25 | J. Hitchings | Attend all hands professionals call. | 0.40 | 324.00 |
| 06/05/25 | S. Z. Weiss | Confer with L. Van Fleet regarding estate implications of RIF. | 0.60 | 645.00 |
| 06/23/25 | W. J. Easley | Attend conference with debtor team regarding bankruptcy strategy. | 0.20 | 124.00 |
| 06/26/25 | J. Hitchings | Attend budgeting and case status call. | 0.80 | 648.00 |
| 06/30/25 | S. Z. Weiss | Attend Oceanwide standing call. | 0.40 | 430.00 |
| 06/30/25 | J. Hitchings | Attended weekly all hands professionals call. | 0.30 | 243.00 |
| 07/01/25 | S. Z. Weiss | Communicate with N. Madoyan regarding agenda for meeting. | 0.20 | 215.00 |
| 07/01/25 | J. Hitchings | Attention to MOR updates and filings. | 0.40 | 324.00 |
| 07/07/25 | S. Z. Weiss | Attend standing call regarding sale and settlement progress. | 0.40 | 430.00 |
| 07/07/25 | W. J. Easley | Attend conference with debtor team regarding bankruptcy strategy. | 0.30 | 186.00 |
| 07/07/25 | J. Hitchings | Attended weekly professionals call. | 0.40 | 324.00 |
| 07/09/25 | S. Z. Weiss | Travel and attend meeting with UST's office. | 1.40 | 1,505.00 |
| 07/14/25 | W. J. Easley | Attend conference with debtor team regarding bankruptcy strategy. | 0.50 | 310.00 |

Exhibit 1 Page 41



**BCLP.**

Bryan Cave Leighton Paisner

| | |
|---|---|
| Invoice No | 1002531378 |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 42 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/14/25 | J. Hitchings | Attend all hands professional call. | 0.50 | 405.00 |
| | | **Subtotal: B210 – Business Operations** | **91.30** | **68,631.50** |

**Task: B230 – Financing/Cash Collections**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/19/24 | D. M. Unseth | Research final DIP order, DIP loan documents, and related documents/pleadings relevant to amendment of certain terms for DIP financing. | 1.20 | 948.00 |
| 08/20/24 | L. M. Frazen | Phone conference and follow up regarding amendment of DIP. | 0.70 | 693.00 |
| 08/27/24 | L. M. Frazen | Phone calls and emails regarding amendment of DIP (.4); review cap language in DIP (.3). | 0.70 | 693.00 |
| 08/28/24 | D. M. Unseth | Prepare motion to amend DIP financing facility. | 1.80 | 1,422.00 |
| 08/28/24 | D. M. Unseth | Research documents/pleadings relevant to motion to amend DIP financing facility. | 1.20 | 948.00 |
| 08/29/24 | D. M. Unseth | Analyze issues related to budgeting/payment of professional fees relevant to possible amendment to DIP financing facility. | 0.30 | 237.00 |
| 08/29/24 | L. M. Frazen | Conference call regarding amendment to DIP. | 0.40 | 396.00 |
| 09/17/24 | S. Z. Weiss | Attend call with CRO and K. Choi regarding DIP budget. | 0.50 | 502.50 |
| 09/22/24 | C. K. Schuenemann | Research case law supporting motion for surcharge of fees and costs. | 1.30 | 936.00 |
| 09/23/24 | S. Z. Weiss | Review and revise amended DIP budget. | 0.70 | 703.50 |
| 09/25/24 | C. K. Schuenemann | Research surcharge arguments to support position at mediation or to prepare motion. | 0.50 | 360.00 |
| 09/27/24 | S. Z. Weiss | Review revised DIP budget. | 0.40 | 402.00 |
| 10/14/24 | S. Z. Weiss | Strategy regarding revised DIP budget and related pleadings; review billing statement regarding BCLP fees to respond to Lendlease questions for DIP budget. | 0.70 | 703.50 |
| 10/14/24 | S. Z. Weiss | Prepare going forward legal budget for DIP budget. | 1.20 | 1,206.00 |
| 10/14/24 | J. Hitchings | Analyzed first BCLP fee application entries for Lendlease activities and prepared summary in connection with further DIP funding negotiations. | 2.20 | 1,661.00 |
| 10/15/24 | D. M. Unseth | Communications regarding terms for proposed amendment to DIP financing. | 0.30 | 237.00 |

Exhibit 1 Page 42

| Invoice No | 1002531378 |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 43 |



**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/15/24 | D. M. Unseth | Review pleadings/agreements related to DIP financing in connection with preparation of motion to amend DIP financing. | 0.80 | 632.00 |
| 10/15/24 | D. M. Unseth | Prepare motion to amend DIP financing. | 2.40 | 1,896.00 |
| 10/15/24 | G. E. von Dwingelo | Correspond with B. Sharp and BCLP regarding amendments. | 0.30 | 237.00 |
| 10/15/24 | G. E. von Dwingelo | Prepare amendment to DIP loan agreement, amended and restated note and amendment and modification to deed of trust. | 2.50 | 1,975.00 |
| 10/15/24 | S. Z. Weiss | Revise legal budget in connection with DIP budget. | 0.70 | 703.50 |
| 10/15/24 | J. Hitchings | Reviewed and provided comments to draft extended DIP budget. | 0.30 | 226.50 |
| 10/16/24 | D. M. Unseth | Communications regarding motion to amend DIP financing. | 0.20 | 158.00 |
| 10/16/24 | D. M. Unseth | Prepare motion to amend DIP financing. | 2.20 | 1,738.00 |
| 10/16/24 | D. M. Unseth | Prepare comments/revisions to first amendment to DIP financing agreement. | 0.40 | 316.00 |
| 10/16/24 | G. E. von Dwingelo | Correspond with BCLP regarding documents for amendment. | 0.20 | 158.00 |
| 10/16/24 | G. E. von Dwingelo | Review and revise amendment to Loan Agreement to correspond with DIP motion. | 0.70 | 553.00 |
| 10/17/24 | L. M. Frazen | Numerous emails and follow up regarding DIP amendment and budget (1.4). | 1.40 | 1,386.00 |
| 10/17/24 | G. E. von Dwingelo | Review and revise amendments to loan documents. | 0.70 | 553.00 |
| 10/17/24 | G. E. von Dwingelo | Correspond with BCLP team regarding transaction. | 0.20 | 158.00 |
| 10/18/24 | G. E. von Dwingelo | Review and revise amendments to DIP loan documents. | 0.60 | 474.00 |
| 10/18/24 | G. E. von Dwingelo | Correspond with BCLP regarding amendments to DIP loan documents. | 0.10 | 79.00 |
| 10/18/24 | J. Hitchings | Draft stipulation regarding release of DIP financing from Stewart Title (.6); address same with debtor's professional team (.5); coordinate execution with Consulting Parties (.3) | 1.40 | 1,057.00 |
| 10/20/24 | S. Z. Weiss | Communicate with Consulting Parties regarding stipulation to extend budget to pay for immediate expenses. | 0.30 | 301.50 |
| 10/21/24 | S. Z. Weiss | Communicate with Consulting Parties regarding stipulation to extend DIP to pay current expenses. | 0.30 | 301.50 |

Exhibit 1 Page 43

| Invoice No | 1002531378 |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 44 |



**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/22/24 | J. Hitchings | Attention to DIP period extension stipulation, including collection of signatures, update to budget, and instructions for filing. | 0.50 | 377.50 |
| 10/23/24 | S. Z. Weiss | Review and finalize stipulation to pay limited expenses from Steward Title escrow; review entered order. | 0.50 | 502.50 |
| 10/23/24 | J. Hitchings | Drafted order approving DIP extension stipulation (.3); instructions and coordination of filing same (.3). | 0.60 | 453.00 |
| 11/06/24 | D. M. Unseth | Communications regarding motion to amend DIP financing and amended DIP loan documents. | 0.10 | 79.00 |
| 11/06/24 | G. E. von Dwingelo | Update amendments to DIP loan documents. | 0.10 | 79.00 |
| 11/06/24 | G. E. von Dwingelo | Correspond with BCLP regarding amendments to DIP loan documents. | 0.10 | 79.00 |
| 11/06/24 | S. Z. Weiss | Prepare motion to amend DIP financing agreement. | 1.70 | 1,708.50 |
| 11/07/24 | G. E. von Dwingelo | Correspond with BCLP regarding amendments to DIP loan documents. | 0.20 | 158.00 |
| 11/07/24 | G. E. von Dwingelo | Update DIP loan documents. | 0.20 | 158.00 |
| 11/07/24 | S. Z. Weiss | Email draft DIP motion to consulting agreement. | 0.30 | 301.50 |
| 11/08/24 | G. E. von Dwingelo | Correspond with lender's counsel regarding DIP loan documents. | 0.20 | 158.00 |
| 11/10/24 | G. E. von Dwingelo | Review comments to DIP amendments to loan documents. | 0.20 | 158.00 |
| 11/11/24 | L. M. Frazen | Emails and follow up regarding extension of DIP financing. | 0.40 | 396.00 |
| 11/11/24 | S. Z. Weiss | Strategy regarding surcharge fees. | 0.50 | 502.50 |
| 11/11/24 | S. Z. Weiss | Draft email to H. Steinberg to respond to email regarding DIP and further explanation for need for additional DIP | 0.40 | 402.00 |
| 11/11/24 | S. Z. Weiss | Call with H. Steinberg regarding amended DIP facility. | 0.40 | 402.00 |
| 11/11/24 | J. Hitchings | Prepare draft of professional fee surcharge motion. | 2.80 | 2,114.00 |
| 11/11/24 | J. Hitchings | Call with K. Spewk re: research in support of professional fee surcharge motion. | 0.50 | 377.50 |
| 11/11/24 | J. Hitchings | Follow up conference with S. Weiss and L. Frazen regarding surcharge issues. | 0.40 | 302.00 |

Exhibit 1 Page 44

Invoice No        1002531378
Date              Aug 5 2025
Matter No         3013622.000001
Client Name       Oceanwide Plaza LLC
Page              45

**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/12/24 | D. M. Unseth | Communications regarding revisions to motion to amend DIP financing and preparation of proposed order on motion to amend DIP financing. | 0.20 | 158.00 |
| 11/12/24 | D. M. Unseth | Review revised versions of motion to amend DIP financing. | 0.40 | 316.00 |
| 11/12/24 | D. M. Unseth | Prepare proposed order granting motion to amend DIP financing. | 1.70 | 1,343.00 |
| 11/12/24 | G. E. von Dwingelo | Correspond with BCLP team and client regarding amendments to DIP loan documents. | 0.20 | 158.00 |
| 11/12/24 | J. Hitchings | Updated draft amended DIP papers including supporting documentation; emails with Consulting Parties regarding approval and reservations. | 1.50 | 1,132.50 |
| 11/12/24 | J. Hitchings | Calls with BCLP teams regarding DIP amendment and surcharge issues. | 0.80 | 604.00 |
| 11/13/24 | D. M. Unseth | Communications regarding revisions to amended DIP financing documents. | 0.10 | 79.00 |
| 11/13/24 | D. M. Unseth | Review revised budget related to amended DIP financing. | 0.10 | 79.00 |
| 11/13/24 | D. M. Unseth | Review revised motion to amend DIP financing. | 0.10 | 79.00 |
| 11/13/24 | G. E. von Dwingelo | Correspond with agent's counsel regarding status of revisions to amendments. | 0.20 | 158.00 |
| 11/13/24 | S. Z. Weiss | Respond to edits by LADI to amended budget. | 0.30 | 301.50 |
| 11/13/24 | J. Hitchings | Revised draft motion to amend DIP and supporting documents to address Consulting Parties comments; emails with Consulting Parties regarding same and rejecting certain requests. | 3.10 | 2,340.50 |
| 11/14/24 | D. M. Unseth | Communications regarding motion to amend DIP financing. | 0.10 | 79.00 |
| 11/14/24 | G. E. von Dwingelo | Correspond with W. Tan and BCLP team regarding motion, amendments to DIP loan documents and transaction. | 0.40 | 316.00 |
| 11/14/24 | G. E. von Dwingelo | Correspond with Agent's counsel regarding DIP loan document amendments. | 0.60 | 474.00 |
| 11/14/24 | G. E. von Dwingelo | Review and revise DIP loan document amendments. | 0.70 | 553.00 |
| 11/14/24 | S. Z. Weiss | Assist with finalizing DIP motion and budget including responding to LADI's refusal to consent to requested relief due to drafting issues. | 2.20 | 2,211.00 |
| 11/14/24 | K. E. Spewak | Make edits to declaration for amended DIP financing motion. | 0.50 | 187.50 |

Exhibit 1 Page 45



| | |
|---|---|
| Invoice No | 1002531378 |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 46 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/14/24 | J. Hitchings | Emails with Consulting Parties regarding DIP and edits to motion and orders to address same. | 0.70 | 528.50 |
| 11/15/24 | D. M. Unseth | Communications regarding amended DIP financing loan documents. | 0.10 | 79.00 |
| 11/15/24 | D. M. Unseth | Review filed version of motion to amend DIP financing and related pleadings. | 0.10 | 79.00 |
| 11/15/24 | L. M. Frazen | Communications with Consulting Parties regarding status of bids, timeline DIP hearing and related matters. | 1.10 | 1,089.00 |
| 11/15/24 | G. E. von Dwingelo | Correspond with BCLP team regarding loan amendments. | 0.40 | 316.00 |
| 11/15/24 | S. Z. Weiss | Review and revise motion to amend DIP facility. | 3.20 | 3,216.00 |
| 11/15/24 | J. Hitchings | Update to motion to amend DIP and supporting papers; coordinate signatures and final edits in advance of filing an service. | 2.60 | 1,963.00 |
| 11/18/24 | S. Z. Weiss | Amend DIP order to incorporate edits from LA County. | 0.70 | 703.50 |
| 11/18/24 | J. Hitchings | Continued drafting surcharge motion papers. | 2.80 | 2,114.00 |
| 11/19/24 | G. E. von Dwingelo | Correspond with Agent's counsel regarding DIP loan documents. | 0.10 | 79.00 |
| 11/20/24 | G. E. von Dwingelo | Correspond with Agent's counsel regarding amendments and resolutions. | 0.10 | 79.00 |
| 11/20/24 | S. Z. Weiss | Strategy regarding Amended DIP facility. | 0.40 | 402.00 |
| 11/20/24 | J. Hitchings | Edits to draft surcharge motion and coordinate additional research and record review with K. Spewak. | 3.60 | 2,718.00 |
| 11/21/24 | G. E. von Dwingelo | Review documentation and prepare resolutions for DIP amendments. | 0.40 | 316.00 |
| 11/21/24 | S. Z. Weiss | Prepare for hearing on amended DIP facility including strategy call with client. | 2.80 | 2,814.00 |
| 11/22/24 | G. E. von Dwingelo | Review and revise amendment to DIP Loan Agreement and other loan documents. | 0.40 | 316.00 |
| 11/22/24 | S. Z. Weiss | Prepare for and attend hearing on amended DIP facility; including edits to proposed Amended DIP Order. | 3.40 | 3,417.00 |
| 11/22/24 | J. Hitchings | Attention to surcharge issues, including structure of motion argument and cases in support of same; conferences and emails with K. Spewak and S. Weiss regarding same. | 1.60 | 1,208.00 |

Exhibit 1 Page 46

Invoice No  1002531378
Date        Aug 5 2025
Matter No   3013622.000001
Client Name Oceanwide Plaza LLC
Page        47



**BCLP.**
Bryan Cave Leighton Paisner

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/22/24 | J. Hitchings | Attention to DIP amendment final issues in advance of hearing including update to proposed form of order, and coordinated approval and reviews of final amended supporting documents. | 2.50 | 1,887.50 |
| 11/22/24 | J. Hitchings | Attend hearing on DIP Amendment Motion. | 1.00 | 755.00 |
| 11/23/24 | S. Z. Weiss | Review and substantial revisions to surcharge motion. | 1.70 | 1,708.50 |
| 11/24/24 | S. Z. Weiss | Review and revise surcharge motion. | 1.40 | 1,407.00 |
| 11/25/24 | L. M. Frazen | Numerous communications regarding surcharge issue. | 1.60 | 1,584.00 |
| 11/25/24 | S. Z. Weiss | Strategy regarding surcharge motion. | 0.80 | 804.00 |
| 11/25/24 | K. E. Spewak | Call with J. Hitchings and S. Weiss regarding updates to surcharge motion. | 0.60 | 225.00 |
| 11/25/24 | J. Hitchings | Attention to surcharge and fee allowance issues including edits to draft surcharge motion and calls with S. Weiss and K. Spewak re same. | 2.40 | 1,812.00 |
| 11/26/24 | G. E. von Dwingelo | Correspond with lender's counsel regarding closing, resolutions and owner's affidavit. | 0.60 | 474.00 |
| 11/26/24 | G. E. von Dwingelo | Update amendments to DIP loan documents. | 0.30 | 237.00 |
| 11/26/24 | G. E. von Dwingelo | Correspond with client regarding documents. | 0.50 | 395.00 |
| 11/27/24 | G. E. von Dwingelo | Correspond with lender's counsel regarding DIP loan documents | 0.20 | 158.00 |
| 11/27/24 | G. E. von Dwingelo | Correspond with client regarding DIP loan documents. | 0.40 | 316.00 |
| 12/02/24 | G. E. von Dwingelo | Correspond with client regarding DIP loan document amendments. | 0.20 | 158.00 |
| 12/02/24 | G. E. von Dwingelo | Correspond with lender's counsel regarding DIP loan document amendments. | 0.30 | 237.00 |
| 12/03/24 | G. E. von Dwingelo | Correspond with Perkins Coie regarding amendment documents. | 0.30 | 237.00 |
| 12/16/24 | G. E. von Dwingelo | Correspond with lender's counsel regarding recorded documents. | 0.10 | 79.00 |
| 12/17/24 | G. E. von Dwingelo | Review recorded and executed amendments to DIP loan documents. | 0.20 | 158.00 |
| 12/30/24 | J. Hitchings | Review DIP Loan documents to confirm availability of pre-petition cash on hand (.7); email to client team summarizing same (.5) | 1.20 | 906.00 |

Exhibit 1 Page 47

| | |
|---|---|
| Invoice No | 1002531378 |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 48 |



**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/29/25 | S. Z. Weiss | Review and comment on revised DIP budget. | 0.30 | 322.50 |
| 02/10/25 | G. E. von Dwingelo | Correspond with S. Weiss regarding DIP facility. | 0.20 | 172.00 |
| 02/10/25 | G. E. von Dwingelo | Prepare amendments to loan documents. | 0.40 | 344.00 |
| 02/10/25 | G. E. von Dwingelo | Correspond with lender's counsel regarding amendments to documents. | 0.10 | 86.00 |
| 02/11/25 | G. E. von Dwingelo | Prepare amendments to DIP loan documents. | 0.80 | 688.00 |
| 02/11/25 | G. E. von Dwingelo | Correspond with W. Tan, M. Issa, client and BCLP regarding amended budget, matter, PSA and related matters. | 0.70 | 602.00 |
| 02/18/25 | G. E. von Dwingelo | Correspond with S. Weiss and J. Hitchings regarding amendments to DIP loan documents. | 0.10 | 86.00 |
| 02/19/25 | G. E. von Dwingelo | Correspond with S. Weiss regarding DIP amendments and budget. | 0.10 | 86.00 |
| 02/21/25 | S. Z. Weiss | Strategy regarding DIP budget. | 1.20 | 1,290.00 |
| 02/25/25 | G. E. von Dwingelo | Correspond with client, consultants and BCLP regarding DIP loan documents. | 0.30 | 258.00 |
| 02/25/25 | G. E. von Dwingelo | Correspond with A. Low and title company regarding DIP loan document amendments and requirements. | 0.40 | 344.00 |
| 02/25/25 | G. E. von Dwingelo | Review and revise Oceanwide DIP loan document amendments and resolutions. | 0.30 | 258.00 |
| 02/27/25 | G. E. von Dwingelo | Correspond with A. Low and title company regarding resolutions, owner's affidavit and amendments. | 0.30 | 258.00 |
| 02/27/25 | G. E. von Dwingelo | Review and revise DIP loan document amendments, resolutions and owner's affidavit. | 0.20 | 172.00 |
| 02/28/25 | S. Z. Weiss | Review and revise proposed revised DIP budget, | 0.60 | 645.00 |
| 03/03/25 | L. M. Frazen | Numerous emails and follow up regarding DIP renewal and budget. | 0.80 | 844.00 |
| 03/04/25 | G. E. von Dwingelo | Review forbearance agreement. | 0.30 | 258.00 |
| 03/04/25 | G. E. von Dwingelo | Correspond with A. Low regarding amendments to DIP documents. | 0.20 | 172.00 |
| 03/04/25 | G. E. von Dwingelo | Correspond with B. Sharp regarding DIP forbearance agreement. | 0.20 | 172.00 |
| 03/04/25 | S. Z. Weiss | Review and revise forbearance agreement from DIP lender. | 0.40 | 430.00 |

Exhibit 1 Page 48

Invoice No    1002531378
Date    Aug 5 2025
Matter No    3013622.000001
Client Name    Oceanwide Plaza LLC
Page    49

**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/04/25 | J. Hitchings | Reviewed and provided guidance on DIP lender forbearance agreement. | 0.60 | 486.00 |
| 03/05/25 | L. M. Frazen | Emails and calls following up on professional fee issues related to budget. | 0.50 | 527.50 |
| 03/05/25 | S. Z. Weiss | Communicate with Consulting Parties regarding revised DIP Budget. | 0.30 | 322.50 |
| 03/05/25 | S. Z. Weiss | Further revisions and strategy regarding amended DIP budget. | 0.30 | 322.50 |
| 03/06/25 | G. E. von Dwingelo | Review documentation from A. Low in connection with DIP documents. | 0.20 | 172.00 |
| 03/06/25 | S. Z. Weiss | Communicate with H. Steinberg regarding critical DIP budget (.2); strategy with client regarding same (.5). | 0.70 | 752.50 |
| 03/07/25 | S. Z. Weiss | Edit critical needs DIP budget; forward to Consulting Parties regarding same. | 0.30 | 322.50 |
| 03/11/25 | G. E. von Dwingelo | Correspond with S. Weiss regarding DIP loan documents, maturity date and status. | 0.60 | 516.00 |
| 03/11/25 | S. Z. Weiss | Multiple communications with Consulting Parties regarding increase in DIP facility for critical needs. | 0.80 | 860.00 |
| 03/11/25 | S. Z. Weiss | Prepare stipulation to amend DIP for critical expenses; communicate with Consulting Parties regarding same. | 1.20 | 1,290.00 |
| 03/12/25 | S. Z. Weiss | Communicate with Consulting Parties regarding DIP stipulation. | 0.40 | 430.00 |
| 03/13/25 | S. Z. Weiss | Finalize DIP stipulation for critical expenses. | 1.60 | 1,720.00 |
| 03/16/25 | G. E. von Dwingelo | Correspond with S. Weiss regarding consents for amendments to DIP loan documents. | 0.10 | 86.00 |
| 03/16/25 | S. Z. Weiss | Review and revise final loan documents. | 0.40 | 430.00 |
| 03/17/25 | G. E. von Dwingelo | Correspond with A. Low regarding amendments and consent to DIP documents. | 0.30 | 258.00 |
| 03/17/25 | G. E. von Dwingelo | Correspond with S. Weiss regarding consent, DIP loan documents and transaction. | 0.40 | 344.00 |
| 03/17/25 | S. Z. Weiss | Communicate and finalize DIP loan documents. | 0.70 | 752.50 |
| 03/18/25 | G. E. von Dwingelo | Review documentation regarding DIP loan modification. | 0.40 | 344.00 |
| 03/19/25 | G. E. von Dwingelo | Correspond with all parties regarding DIP Modification Documents. | 0.30 | 258.00 |

Exhibit 1 Page 49

Invoice No 1002531378
Date Aug 5 2025
Matter No 3013622.000001
Client Name Oceanwide Plaza LLC
Page 50



Bryan Cave Leighton Paisner

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/19/25 | G. E. von Dwingelo | Review revised amendment DIP documents. | 0.30 | 258.00 |
| 03/19/25 | S. Z. Weiss | Communicate with Lendlease's counsel regarding amended DIP facility and related loan documents. | 0.70 | 752.50 |
| 03/20/25 | G. E. von Dwingelo | Correspond with client regarding amendment documents. | 0.60 | 516.00 |
| 03/20/25 | G. E. von Dwingelo | Correspond with S. Weiss regarding necessary corporate consent. | 0.60 | 516.00 |
| 03/20/25 | G. E. von Dwingelo | Review DIP documents. | 0.20 | 172.00 |
| 03/20/25 | S. Z. Weiss | Coordinate execution of DIP Modification Documents. | 0.60 | 645.00 |
| 03/21/25 | G. E. von Dwingelo | Correspond with S. Weiss regarding DIP documentation. | 0.30 | 258.00 |
| 03/22/25 | S. Z. Weiss | Meeting with B. Sharp regarding execution of loan documents. | 0.60 | 645.00 |
| 03/25/25 | G. E. von Dwingelo | Correspond with client regarding DIP documents. | 0.40 | 344.00 |
| 03/28/25 | S. Z. Weiss | Review and distribute executed loan documents. | 0.30 | 322.50 |
| 04/09/25 | S. Z. Weiss | Review proposed DIP budget. | 0.30 | 322.50 |
| 04/22/25 | S. Z. Weiss | Revise proposed DIP budget. | 0.30 | 322.50 |
| 04/23/25 | S. Z. Weiss | Review revised DIP budget. | 0.60 | 645.00 |
| 05/01/25 | L. M. Frazen | Conference and follow up regarding extension of DIP financing. | 0.40 | 422.00 |
| 05/01/25 | S. Z. Weiss | Further call with K. Choi regarding revised DIP budget. | 0.40 | 430.00 |
| 05/02/25 | L. M. Frazen | Email and follow up regarding extension of DIP. | 0.60 | 633.00 |
| 05/02/25 | S. Z. Weiss | Confer with B. Sharp regarding increased DIP facility. | 0.60 | 645.00 |
| 05/02/25 | S. Z. Weiss | Call with K. Choi regarding DIP budget issues. | 0.60 | 645.00 |
| 05/05/25 | L. M. Frazen | Review stipulation regarding DIP extension and related matters. | 0.40 | 422.00 |
| 05/05/25 | S. Z. Weiss | Edit descriptions for remaining employees in support of DIP budget. | 2.30 | 2,472.50 |
| 05/05/25 | W. J. Easley | Draft the stipulation regarding the amendment of the debtor in possession financing. | 0.90 | 558.00 |

Exhibit 1 Page 50

| | |
|---|---|
| Invoice No | 1002531378 |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 51 |

**BCLP.**

Bryan Cave Leighton Paisner

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/07/25 | S. Z. Weiss | Confer with internal team regarding employee descriptions to support DIP budget. | 0.50 | 537.50 |
| 05/08/25 | S. Z. Weiss | Further call with Oceanwide employees regarding employee going forward duties to support DIP budget. | 0.60 | 645.00 |
| 05/11/25 | S. Z. Weiss | Compose email to B. Sharp regarding description of employee duties as it relates to DIP financing. | 0.20 | 215.00 |
| 05/12/25 | S. Z. Weiss | Confer with B. Sharp regarding revised DIP budget. | 0.30 | 322.50 |
| 05/19/25 | S. Z. Weiss | Communicate with J. Choi, counsel for LA County, regarding new potential DIP proposal. | 0.20 | 215.00 |
| 05/20/25 | S. Z. Weiss | Prepare further memo regarding information requested by Lendlease for further DIP. | 0.50 | 537.50 |
| 05/20/25 | S. Z. Weiss | Review of description of employee duties in connection with DIP financing. | 0.30 | 322.50 |
| 05/20/25 | J. Hitchings | Call with LA County regarding potential DIP take out. | 0.60 | 486.00 |
| 05/21/25 | S. Z. Weiss | Communicate with J. Choi, attorney for LA County, regarding updated real property tax figures. | 0.30 | 322.50 |
| 05/22/25 | S. Z. Weiss | Attend call with Debtor's team regarding DIP facility and sale status. | 1.10 | 1,182.50 |
| 05/23/25 | S. Z. Weiss | Communicate with potential DIP lender. | 0.30 | 322.50 |
| 05/28/25 | S. Z. Weiss | Call with B. Sharp regarding DIP issues. | 0.30 | 322.50 |
| 05/30/25 | S. Z. Weiss | Strategy regarding emergency DIP budget. | 0.70 | 752.50 |
| 06/02/25 | S. Z. Weiss | Begin drafting stipulation to increase DIP. | 0.70 | 752.50 |
| 06/03/25 | L. M. Frazen | Emails regarding extension of DIP financing. | 0.30 | 316.50 |
| 06/03/25 | S. Z. Weiss | Prepare draft stipulation for emergency DIP funding. | 0.60 | 645.00 |
| 06/04/25 | S. Z. Weiss | Strategy with B. Sharp regarding interim DIP facility. | 0.30 | 322.50 |
| 06/04/25 | S. Z. Weiss | Review and revise DIP budget. | 0.40 | 430.00 |
| 06/05/25 | L. M. Frazen | Numerous emails and follow up discussions regarding extension of DIP financing and related issues. | 0.90 | 949.50 |
| 06/05/25 | S. Z. Weiss | Call with S. Chentez regarding interim DIP budget. | 0.40 | 430.00 |
| 06/05/25 | S. Z. Weiss | Confer with M. Issa regarding proposed interim DIP budget. | 0.40 | 430.00 |

Exhibit 1 Page 51

| | |
|---|---|
| Invoice No | 1002531378 |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 52 |

**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/05/25 | S. Z. Weiss | Call with J. Choi, attorney for LA County, regarding potential refinance of DIP lender. | 0.30 | 322.50 |
| 06/05/25 | S. Z. Weiss | Conduct due diligence on potential alternative DIP Lender. | 0.70 | 752.50 |
| 06/05/25 | S. Z. Weiss | Respond to multiple questions from Consulting Parties regarding DIP budget. | 0.90 | 967.50 |
| 06/05/25 | S. Z. Weiss | Review and revise stipulation for DIP funding (multiple versions). | 0.70 | 752.50 |
| 06/05/25 | S. Z. Weiss | Call with counsel for LA County regarding outstanding property taxes in connection with alternative DIP Lender. | 0.80 | 860.00 |
| 06/06/25 | L. M. Frazen | Emails and follow up regarding possible alternative DIP. | 0.40 | 422.00 |
| 06/06/25 | S. Z. Weiss | Call with S. Chenetz regarding interim DIP issues (.4); Call with B. Sharp regarding interim DIP needs (.6); call with K. Choi regarding same (.3); respond to emails from counsel to Lendlease and LADI (.8) | 2.20 | 2,365.00 |
| 06/09/25 | L. M. Frazen | Prepare for and participate in client team call (.7) ; conference regarding filings for DIP extension (.4); conferences regarding surcharge motion and strategy regarding same (.4); numerous emails regarding same (.8). | 2.30 | 2,426.50 |
| 06/09/25 | S. Z. Weiss | Multiple communications with Consulting Parties regarding edit and execution of DIP stipulation. | 0.90 | 967.50 |
| 06/10/25 | L. M. Frazen | Numerous emails and follow up regarding extension of DIP financing (.8); coordinate execution of stipulation and filing of papers (.8). | 1.60 | 1,688.00 |
| 06/10/25 | S. Z. Weiss | Finalize and file DIP stipulation. | 0.90 | 967.50 |
| 06/10/25 | J. Hitchings | Attention to execution and submission of second amended DIP financing stipulation. | 0.60 | 486.00 |
| 06/11/25 | L. M. Frazen | Email and conferences regarding amendment to DIP loan documents (.4); coordinate filing of stipulation and entry of order (.8) | 1.20 | 1,266.00 |
| 06/11/25 | G. E. von Dwingelo | Correspond with Lender's counsel regarding DIP loan amendments. | 0.20 | 172.00 |
| 06/11/25 | G. E. von Dwingelo | Correspond with BCLP team regarding DIP loan amendment. | 0.40 | 344.00 |
| 06/11/25 | G. E. von Dwingelo | Prepare DIP loan document amendments to extend maturity date and updated budget. | 0.90 | 774.00 |

Exhibit 1 Page 52

Invoice No     1002531378
Date           Aug 5 2025
Matter No      3013622.000001
Client Name    Oceanwide Plaza LLC
Page           53



**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/11/25 | G. E. von Dwingelo | Correspond with W. Tan regarding revised DIP budget. | 0.20 | 172.00 |
| 06/11/25 | S. Z. Weiss | Review entered DIP order. | 0.20 | 215.00 |
| 06/12/25 | L. M. Frazen | Email and follow up regarding extension of DIP and amended loan documents. | 0.80 | 844.00 |
| 06/12/25 | G. E. von Dwingelo | Correspond with W. Tan and BCLP team regarding amendments. | 0.20 | 172.00 |
| 06/12/25 | G. E. von Dwingelo | Correspond with lender's counsel regarding amendments. | 0.20 | 172.00 |
| 06/12/25 | G. E. von Dwingelo | Prepare DIP loan amendments. | 0.60 | 516.00 |
| 06/17/25 | L. M. Frazen | Numerous emails and communications regarding finalizing DIP extension and amended loan documents. | 0.70 | 738.50 |
| 06/17/25 | G. E. von Dwingelo | Update third amendment documents and prepare owner's affidavit and resolutions. | 0.60 | 516.00 |
| 06/17/25 | G. E. von Dwingelo | Correspond with client regarding third amendment documents. | 0.30 | 258.00 |
| 06/17/25 | G. E. von Dwingelo | Correspond with lender's counsel regarding amendments. | 0.20 | 172.00 |
| 06/17/25 | G. E. von Dwingelo | Correspond with K. Choi regarding DIP documentation. | 0.10 | 86.00 |
| 06/18/25 | L. M. Frazen | Email regarding final approval of DIP documents. | 0.60 | 633.00 |
| 06/18/25 | G. E. von Dwingelo | Correspond with client regarding DIP amendments. | 0.10 | 86.00 |
| 06/19/25 | G. E. von Dwingelo | Correspond with lenders counsel regarding amendments, resolution and status. | 0.20 | 172.00 |
| 06/19/25 | G. E. von Dwingelo | Correspond with client regarding DIP resolutions and amendments. | 0.20 | 172.00 |
| 06/19/25 | G. E. von Dwingelo | Revise amendments to update date of amendments. | 0.20 | 172.00 |
| 06/23/25 | L. M. Frazen | Numerous emails and follow up regarding DIP extension and budget. | 1.00 | 1,055.00 |
| 06/24/25 | L. M. Frazen | Emails and communications regarding extension of DIP and budget. | 0.80 | 844.00 |
| 06/24/25 | G. E. von Dwingelo | Correspond with client regarding execution of DIP documents. | 0.20 | 172.00 |
| 06/25/25 | G. E. von Dwingelo | Review executed amendment documents. | 0.20 | 172.00 |

Exhibit 1 Page 53

| | |
|---|---|
| Invoice No | 1002531378 |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 54 |



**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/25/25 | G. E. von Dwingelo | Correspond with lender's counsel and title company regarding executed amendment documents. | 0.20 | 172.00 |
| 06/26/25 | L. M. Frazen | Conference call and emails regarding budget and time line. | 0.70 | 738.50 |
| 06/26/25 | S. Z. Weiss | Prepare summary of administrative expenses for revised DIP budget. | 0.80 | 860.00 |
| 06/27/25 | L. M. Frazen | Email and follow up regarding revised July budget. | 0.30 | 316.50 |
| 06/27/25 | S. Z. Weiss | Review and revise DIP budget. | 0.30 | 322.50 |
| 07/14/25 | L. M. Frazen | Numerous emails regarding extension of DIP and forbearance. | 0.50 | 527.50 |
| 07/14/25 | G. E. von Dwingelo | Correspond with lender's counsel regarding status of recorded and executed documents for third amendment. | 0.20 | 172.00 |
| 07/15/25 | S. Z. Weiss | Call with K. Choi and B. Sharp regarding DIP budget. | 0.40 | 430.00 |
| | | **Subtotal: B230 - Financing/Cash Collections** | 159.80 | 145,703.00 |

**Task: B310 - Claims Administration and Objections**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/28/24 | S. Z. Weiss | Finalize fee applications for BCLP, B. Riley and Stretto. | 2.60 | 2,613.00 |
| 08/28/24 | S. Z. Weiss | Edit Foust employment application. | 0.40 | 402.00 |
| 09/03/24 | S. Z. Weiss | Review supporting documents to Chicago Title claim. | 0.40 | 402.00 |
| 09/04/24 | L. M. Frazen | Emails and follow up regarding claim objections to Lendlease and LADI claims (.8); review case law and research regarding plan injunction and exculpaton (1.2) | 2.00 | 1,980.00 |
| 09/04/24 | S. Z. Weiss | Analyze possible objection to claim for LADI and Lendlease. | 0.80 | 804.00 |
| 09/04/24 | J. Hitchings | Analyze LADI claim and prepare initial outline of objection to same regarding amounts and priority. | 2.60 | 1,963.00 |
| 09/09/24 | S. Z. Weiss | Initial review of City of LA claim. | 0.40 | 402.00 |
| 09/27/24 | S. Z. Weiss | Communicate with J. Foust regarding analysis for objection to LADI's claim under state law. | 0.40 | 402.00 |
| 10/02/24 | S. Z. Weiss | Review analysis to object to LADI's claim regarding attorney fees. | 0.40 | 402.00 |

Exhibit 1 Page 54

| | |
|---|---|
| Invoice No | 1002531378 |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 55 |

**BCLP.**

Bryan Cave Leighton Paisner

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/15/24 | S. Z. Weiss | Call with H. Steinberg regarding potential objections to LADI's claim and time line for resolution. | 0.40 | 402.00 |
| 10/16/24 | S. Z. Weiss | Confer regarding potential objections to LADI's claim. | 0.40 | 402.00 |
| 10/16/24 | J. Hitchings | Strategy call with S. Weiss regarding LADI claim analysis. | 0.40 | 302.00 |
| 10/16/24 | J. Hitchings | Updated draft objection to LADI claim to address fee components. | 1.00 | 755.00 |
| 10/17/24 | J. Hitchings | Reconciliation and analysis of LADI claim including calls with W. Tan and S. Weiss regarding same and review of claim details. | 2.50 | 1,887.50 |
| 10/18/24 | J. Hitchings | Call with S. Chenetz regarding various claims issues. | 0.40 | 302.00 |
| 10/18/24 | J. Hitchings | Follow up review of LADI claim components. | 0.50 | 377.50 |
| 10/21/24 | S. Z. Weiss | Initial review of outline of LADI's claims objection. | 1.20 | 1,206.00 |
| 10/21/24 | J. Hitchings | Call with J. Foust regarding LADI claims issues and defaults. | 0.50 | 377.50 |
| 10/21/24 | J. Hitchings | Research regarding default interest and late fee allowance under California law. | 2.50 | 1,887.50 |
| 10/21/24 | J. Hitchings | Update draft LADI claims analysis. | 1.50 | 1,132.50 |
| 10/21/24 | J. Hitchings | Emails with D. Cantor regarding LADI claim. | 0.40 | 302.00 |
| 10/22/24 | S. Z. Weiss | Strategy regarding potential objections to LADI's claim. | 0.40 | 402.00 |
| 10/22/24 | J. Hitchings | Prepared LADI claims reconciliation note for LADI including requests for more information. | 1.00 | 755.00 |
| 10/22/24 | J. Hitchings | Calls with S. Weiss regarding case action and LADI claim analysis. | 0.60 | 453.00 |
| 10/23/24 | S. Z. Weiss | Review outline of possible objections to LADI's claim. | 0.60 | 603.00 |
| 10/24/24 | J. Hitchings | Attention to LADI claim analysis and reconciliation. | 1.50 | 1,132.50 |
| 10/25/24 | S. Z. Weiss | Edit and finalize summary of objection to LADI's claim (.6); communicate with H. Steinberg regarding same (.2). | 0.80 | 804.00 |
| 10/25/24 | J. Hitchings | Updated LADI claims reconciliation chart to include and address D. Cantor comments | 0.50 | 377.50 |
| 10/31/24 | S. Z. Weiss | Strategy regarding Bragg claim. | 0.50 | 502.50 |

Exhibit 1 Page 55

| | |
|---|---|
| Invoice No | 1002531378 |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 56 |

**BCLP.**

Bryan Cave Leighton Paisner

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/06/24 | J. Hitchings | Updated summary chart outlining bases for LADI claim objection; emails with Consulting Parties regarding same. | 1.00 | 755.00 |
| 11/11/24 | S. Z. Weiss | Call with P. Brent (Bragg) and B. Sharp regarding case status and possible claim resolution. | 0.20 | 201.00 |
| 12/20/24 | S. Z. Weiss | Prepare order on granted fee applications. | 0.60 | 603.00 |
| 01/06/25 | S. Z. Weiss | Communicate with LADI's counsel regarding request for further support for claim. | 0.70 | 752.50 |
| 04/18/25 | L. M. Frazen | Begin review of City of L.A. City's priority claim. | 1.10 | 1,160.50 |
| 04/19/25 | L. M. Frazen | Further analysis of LA City priority claim. | 0.70 | 738.50 |
| 04/21/25 | L. M. Frazen | Further analysis of City of LA priority claim (1.0); preparation for and call with counsel for City (.7). | 1.70 | 1,793.50 |
| 04/21/25 | S. Z. Weiss | Call with R. Wynne regarding questions on LA City's claim. | 0.40 | 430.00 |
| 05/01/25 | L. M. Frazen | Email and follow up regarding research and allowance of City of LA claim for priroity. | 0.40 | 422.00 |
| 05/01/25 | J. Hitchings | Evaluate priority treatment of L.A. City claim including administrative surcharge amount. | 0.90 | 729.00 |
| 05/01/25 | D. Duru | Review L.A. City proof of claim. | 0.30 | 178.50 |
| 05/01/25 | D. Duru | Strategize with J. Hitchings regarding L.A. City claim against Oceanwide. | 0.20 | 119.00 |
| 05/02/25 | J. Hitchings | Follow up with D. Duru regarding L.A. City claims analysis research. | 0.30 | 243.00 |
| 05/02/25 | D. Duru | Strategize with J. Hitchings re research on whether L.A. City's claim should receive priority. | 0.20 | 119.00 |
| 05/05/25 | D. Duru | Continued research regarding issues regarding allowance of LA City's priority claim. | 0.60 | 357.00 |
| 05/06/25 | L. M. Frazen | Review research regarding allowance of certain components of City of LA administrative and priority claims; (1.2); review additional backup for claim (.4). | 1.60 | 1,688.00 |
| 05/06/25 | D. Duru | Research regarding issues regarding allowance of LA City's priority claim. | 8.10 | 4,819.50 |
| 05/07/25 | D. Duru | Continued research regarding issues regarding allowance of LA City's priority claim. | 3.40 | 2,023.00 |
| 05/08/25 | D. Duru | Continued research regarding issues regarding allowance of LA City's priority claim. | 0.90 | 535.50 |

Exhibit 1 Page 56

| | |
|---|---|
| Invoice No | 1002531378 |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 57 |

**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/12/25 | L. M. Frazen | Review and discuss research on allowance of L.A. City administrative fee as a 503 administrative claim. | 1.10 | 1,160.50 |
| 05/12/25 | D. Duru | Strategize with L. Frazen re L.A. City's claim against Oceanwide. | 0.20 | 119.00 |
| 05/15/25 | L. M. Frazen | Analysis of administrative and priority claims of L.A. City. | 1.40 | 1,477.00 |
| 05/15/25 | D. Duru | Conduct further research re response to L.A. City proof of claim. | 3.40 | 2,023.00 |
| 05/16/25 | L. M. Frazen | Review research and analysis regarding City of LA priority and administrative claim. | 1.20 | 1,266.00 |
| 05/16/25 | S. Z. Weiss | Strategy regarding City of LA claim. | 0.70 | 752.50 |
| 05/16/25 | D. Duru | Strategize re response to L.A. City proof of proof of claim. | 0.30 | 178.50 |
| 05/19/25 | L. M. Frazen | Review of new research on ordinary course claim incurred during gap period in connection with L.A. City's claim. | 0.40 | 422.00 |
| 05/19/25 | D. Duru | Conduct research re response to L.A. City proof of claim. | 2.90 | 1,725.50 |
| 05/20/25 | S. Z. Weiss | Assist with analysis of LA City claim. | 0.70 | 752.50 |
| 05/20/25 | D. Duru | Conduct research re response to L.A. City proof of claim. | 1.80 | 1,071.00 |
| 05/22/25 | L. M. Frazen | Review letter to City's attorney regarding priority and administrative claims. | 1.10 | 1,160.50 |
| 05/22/25 | D. Duru | Draft and revise letter to L.A. City re proof of claim | 2.60 | 1,547.00 |
| 05/28/25 | L. M. Frazen | Review and revise letter to L.A. City's attorney regarding allowance of claims. | 1.00 | 1,055.00 |
| 05/28/25 | J. Hitchings | Attention to LA County property tax issue and claim objection. | 0.30 | 243.00 |
| 05/29/25 | L. M. Frazen | Review changes to letter to LA City counsel regarding claims | 0.50 | 527.50 |
| 05/29/25 | D. Duru | Strategize re L.A. County claim. | 0.20 | 119.00 |
| 05/31/25 | L. M. Frazen | Follow up on letter to City of LA regarding admin claim. | 0.50 | 527.50 |
| 06/02/25 | S. Z. Weiss | Review and edit letter to LA City regarding potential objection to claim. | 0.60 | 645.00 |

Exhibit 1 Page 57

Invoice No    1002531378
Date          Aug 5 2025
Matter No     3013622.000001
Client Name   Oceanwide Plaza LLC
Page          58

**BCLP.**

Bryan Cave Leighton Paisner

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/02/25 | D. Duru | Update letter to City of Los Angeles re proof of claim. | 0.90 | 535.50 |
| 06/03/25 | D. Duru | Begin research re claim from County of Los Angeles. | 0.90 | 535.50 |
| 06/04/25 | D. Duru | Further research re claim from County of Los Angeles. | 1.00 | 595.00 |
| 06/05/25 | L. M. Frazen | Review research regarding City of LA claim (.4); follow up on county tax claim allowance (.5) | 0.90 | 949.50 |
| 06/05/25 | D. Duru | Complete research re claim from County of Los Angeles. | 2.70 | 1,606.50 |
| 07/14/25 | L. M. Frazen | Review changes to claims letter to City and follow up regarding same. | 0.80 | 844.00 |
| | | Subtotal: B310 - Claims Administration and Objections | 79.00 | 63,238.50 |

**Task: B320 – Plan and Disclosure Statement (including Business Plan)**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/16/24 | L. M. Frazen | Lengthy phone call with Consulting Parties regarding certain provisions of plan and disclosure statement and review same. | 1.50 | 1,485.00 |
| 08/16/24 | S. Z. Weiss | Call with counsel for Lendlease regarding edits to disclosure statement and plan. | 0.40 | 402.00 |
| 08/16/24 | W. J. Easley | Prepare for conference with Lendlease regarding treatment of duplicative claims in connection with plan and voting rights. | 0.50 | 280.00 |
| 08/16/24 | W. J. Easley | Conference with Lendlease regarding plan and disclosure statement. | 0.80 | 448.00 |
| 08/17/24 | L. M. Frazen | Review and comment on revise plan and disclosure statement and follow up regarding same. | 1.80 | 1,782.00 |
| 08/17/24 | W. J. Easley | Draft revisions to the liquidating plan to incorporate comments from the Consulting Parties. | 1.10 | 616.00 |
| 08/17/24 | W. J. Easley | Draft revisions to the disclosure statement to incorporate comments from the Consulting Parties. | 1.30 | 728.00 |
| 08/18/24 | L. M. Frazen | Review revised provisions of plan and disclosure statement. | 1.80 | 1,782.00 |
| 08/18/24 | S. Z. Weiss | Edit supplemental disclosure statement and plan. | 1.80 | 1,809.00 |
| 08/18/24 | W. J. Easley | Revise liquidating plan to incorporate comments from the Consulting Parties. | 1.60 | 896.00 |
| 08/18/24 | W. J. Easley | Revise disclosure statement to incorporate comments from the Consulting Parties. | 1.40 | 784.00 |

Exhibit 1 Page 58

Invoice No     1002531378
Date           Aug 5 2025
Matter No      3013622.000001
Client Name    Oceanwide Plaza LLC
Page           59



**BCLP.**
Bryan Cave Leighton Paisner

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/19/24 | L. M. Frazen | Prepare for and participate in client call to discuss status of disclosure statement and plan (1.2); numerous calls and emails regarding changes to disclosure statement and plan and follow up with Consulting Parties regarding same (4.8); phone calls with Consulting Parties regarding same (.8). | 6.80 | 6,732.00 |
| 08/19/24 | S. Z. Weiss | Review and revised supplemental disclosure statement and plan including revised waterfall analysis. | 6.30 | 6,331.50 |
| 08/19/24 | W. J. Easley | Draft revisions to plan to reflect changes to treatment of the architect assumption claim. | 0.60 | 336.00 |
| 08/19/24 | W. J. Easley | Attend conference with debtor's professionals regarding the revisions to the plan and disclosure statement. | 1.20 | 672.00 |
| 08/19/24 | W. J. Easley | Attend conference with Debtor team regarding bankruptcy strategy. | 0.80 | 448.00 |
| 08/19/24 | W. J. Easley | Correspond with the Consulting Parties regarding the plan and disclosure statement. | 0.40 | 224.00 |
| 08/19/24 | W. J. Easley | Draft revisions to disclosure statement to reflect changes to treatment of the architect claim. | 0.50 | 280.00 |
| 08/19/24 | J. Hitchings | Drafted and revised cover notice for amended plan and disclosure statement. | 0.70 | 528.50 |
| 08/19/24 | J. Hitchings | Attention to amended disclosure statement and plan filings and service issues. | 2.80 | 2,114.00 |
| 08/20/24 | W. J. Easley | Draft response to creditor regarding concerns for potential treatment under the proposed plan. | 0.40 | 224.00 |
| 08/20/24 | J. Hitchings | Follow up email to D. Nash regarding plan treatment and distribution mechanics (.3); call with W. Easley relating to same (.3) | 0.60 | 453.00 |
| 08/22/24 | S. Z. Weiss | Initial review of LADI's comments to disclosure statement. | 0.60 | 603.00 |
| 08/22/24 | W. J. Easley | Attend conference regarding LADI's comments to the disclosure statement pleadings. | 0.30 | 168.00 |
| 08/22/24 | W. J. Easley | Review LADI comments to the disclosure statement pleadings. | 3.40 | 1,904.00 |
| 08/23/24 | L. M. Frazen | Review LADI comments to plan and disclosure statement (.8); conference call to revise plan and, disclosure statement (1.4); conference call with client team to discuss changes to plan (.8). | 3.00 | 2,970.00 |
| 08/23/24 | W. J. Easley | Incorporate LADI comments into the Liquidating Plan. | 1.20 | 672.00 |

Exhibit 1 Page 59

| Invoice No | 1002531378 |
|---|---|
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 60 |



**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/23/24 | W. J. Easley | Attend conference with the Consulting Parties regarding the status of the sale. | 0.80 | 448.00 |
| 08/23/24 | W. J. Easley | Incorporate LADI comments into the Disclosure Statement. | 1.10 | 616.00 |
| 08/23/24 | J. Hitchings | Calls with counsel and professional teams regarding sale status, credit bidding issues, and plan issue. | 0.90 | 679.50 |
| 08/26/24 | L. M. Frazen | Review and comment on response to LADI regarding objection to plan and disclosure statement (.4); review Lendlease objection to approval of disclosure statement (.4); review revised plan and disclosure statement reflecting changes requested by LADI (.7); | 1.50 | 1,485.00 |
| 08/26/24 | S. Z. Weiss | Review and revise disclosure statement to include LADI's comments. | 0.70 | 703.50 |
| 08/26/24 | W. J. Easley | Draft revisions to the proposed order approving the disclosure statement to incorporate consulting party comments. | 1.60 | 896.00 |
| 08/27/24 | L. M. Frazen | Review LADI Objection to Disclosure Statement and follow up regarding same. | 1.80 | 1,782.00 |
| 08/27/24 | W. J. Easley | Analyze order approving debtor in possession financing to respond to LADI's comments to the plan and disclosure statement. | 0.40 | 224.00 |
| 08/27/24 | J. Hitchings | Reviewed LADI and Lendlease objections to disclosure statement motion. | 1.00 | 755.00 |
| 08/28/24 | L. M. Frazen | Analysis of disclosure statement objection and conferences regarding reply (.8); review solicitation issues and materials (.4). | 1.20 | 1,188.00 |
| 08/28/24 | S. Z. Weiss | Review and analyze LADI and Lendlease objection to disclosure statement. | 0.90 | 904.50 |
| 08/28/24 | W. J. Easley | Review objections to the disclosure statement to prepare a response. | 1.30 | 728.00 |
| 08/28/24 | J. Hitchings | Began drafting omnibus reply to disclosure statement objections. | 1.30 | 981.50 |
| 08/28/24 | J. Hitchings | Calls with S. Weiss regarding plan issues and disclosure statement objections. | 0.50 | 377.50 |
| 08/29/24 | L. M. Frazen | Prepare for and attend conference call with client team to discuss response to objections to disclosure statement (.1.4); discuss strategy for hearing (.3); review and comment on reply to disclosure statement objections (1.8); follow up emails regarding same (.3). | 3.50 | 3,465.00 |

Exhibit 1 Page 60

| | |
|---|---|
| Invoice No | 1002531378 |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 61 |

**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/29/24 | S. Z. Weiss | Team strategy call regarding reply to motion to approve disclosure statement. | 0.80 | 804.00 |
| 08/29/24 | S. Z. Weiss | Attend to reply for motion for disclosure statement. | 2.60 | 2,613.00 |
| 08/29/24 | S. Z. Weiss | Communicate with counsel for architect regarding removal of architect as separate class and include in executory contract section. | 0.40 | 402.00 |
| 08/29/24 | W. J. Easley | Attend conference regarding the objections to the motion to approve the disclosure statement. | 1.10 | 616.00 |
| 08/29/24 | W. J. Easley | Draft revisions to the reply in support of the motion to approve the disclosure statement. | 1.60 | 896.00 |
| 08/29/24 | W. J. Easley | Review disclosure statement pleadings to prepare revisions to reply in support of the motion to approve disclosure statement. | 1.30 | 728.00 |
| 08/29/24 | J. Hitchings | Continued drafting omnibus reply to disclosure statement objections. | 4.40 | 3,322.00 |
| 08/29/24 | J. Hitchings | Call with counsel team regarding plan and disclosure statement issues. | 0.70 | 528.50 |
| 08/29/24 | J. Hitchings | Addressed research items in support of responding to disclosure statement objections. | 0.80 | 604.00 |
| 08/30/24 | L. M. Frazen | Review changes to disclosure statement and follow up regarding same. | 1.80 | 1,782.00 |
| 08/30/24 | S. Z. Weiss | Review and revise reply to motion for disclosure statement. | 3.60 | 3,618.00 |
| 08/30/24 | W. J. Easley | Draft revisions to the reply in support of the motion to approve the disclosure statement. | 0.70 | 392.00 |
| 08/30/24 | W. J. Easley | Review the plan and disclosure statement to prepare revisions to the reply in support of the motion to approve the disclosure statement. | 1.40 | 784.00 |
| 08/30/24 | J. Hitchings | Continued drafting and revising omnibus reply in support of disclosure statement. | 2.40 | 1,812.00 |
| 09/02/24 | S. Z. Weiss | Prepare for disclosure statement hearing. | 2.30 | 2,311.50 |
| 09/03/24 | L. M. Frazen | Prepare for and participate in client call regarding objections to disclosure statement (1.5); review and comment on revised disclosure statement and plan (.7). | 2.20 | 2,178.00 |
| 09/03/24 | S. Z. Weiss | All hands internal call regarding plan and disclosure statement. | 1.00 | 1,005.00 |

Exhibit 1 Page 61

Invoice No    1002531378
Date    Aug 5 2025
Matter No    3013622.000001
Client Name    Oceanwide Plaza LLC
Page    62



**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/03/24 | W. J. Easley | Draft revisions to the plan and disclosure statement to incorporate compromises set forth in the reply in support of the motion to approve the disclosure statement. | 1.60 | 896.00 |
| 09/03/24 | J. Hitchings | Reviewed post-Purdue cases regarding scope of permissible releases and exculpation provisions. | 0.80 | 604.00 |
| 09/03/24 | J. Hitchings | Call with counsel team regarding credit bid and disclosure statement issues. | 1.00 | 755.00 |
| 09/03/24 | M. Kroll | Research injunctions in liquidating plans. | 1.40 | 630.00 |
| 09/04/24 | L. M. Frazen | Prepare for and attend conference call with Consulting Parties to discuss objections and revisions to Disclosure Statement, Plan and Order. | 2.80 | 2,772.00 |
| 09/04/24 | S. Z. Weiss | Review and revise proposed edits to order to approve disclosure statement and related documents. | 4.30 | 4,321.50 |
| 09/04/24 | W. J. Easley | Attend meeting with Consulting Parties regarding the plan and disclosure statement. | 0.60 | 336.00 |
| 09/04/24 | W. J. Easley | Draft revisions to the proposed order approving the disclosure statement to incorporate consulting party comments. | 1.70 | 952.00 |
| 09/04/24 | W. J. Easley | Draft revisions to the disclosure statement to incorporate consulting party comments. | 1.90 | 1,064.00 |
| 09/04/24 | W. J. Easley | Draft revisions to the liquidating plan to incorporate consulting party comments. | 1.70 | 952.00 |
| 09/04/24 | W. J. Easley | Review the exhibits to the disclosure statement. | 0.40 | 224.00 |
| 09/04/24 | J. Hitchings | Conference with S. Weiss in preparation for Disclosure Statement hearing. | 1.50 | 1,132.50 |
| 09/05/24 | L. M. Frazen | Review revised Plan and Disclosure Statement and edit same (1.4); phone calls and emails in preparation for hearings (2.4); follow up on results of hearing and additional revisions (.5). | 4.30 | 4,257.00 |
| 09/05/24 | S. Z. Weiss | Prepare for hearing on disclosure statement. | 2.10 | 2,110.50 |
| 09/05/24 | S. Z. Weiss | Attend disclosure statement hearing; edit order in light of court's comments at hearing. | 3.60 | 3,618.00 |
| 09/05/24 | W. J. Easley | Draft revisions to the proposed order approving the disclosure statement to incorporate comments from the hearing. | 1.70 | 952.00 |
| 09/05/24 | W. J. Easley | Draft revisions to the disclosure statement to incorporate comments from the hearing. | 1.90 | 1,064.00 |

Exhibit 1 Page 62

| Invoice No | 1002531378 |
| --- | --- |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 63 |

**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 09/05/24 | W. J. Easley | Draft revisions to the plan to incorporate comments from the hearing. | 2.00 | 1,120.00 |
| 09/05/24 | J. Hitchings | Reviewed post-hearing plan. disclosure statement and order edits with W. Easley. | 0.70 | 528.50 |
| 09/05/24 | J. Hitchings | Attention to post-hearing disclosure statement revisions and conferences with debtor and creditor counsels regarding same. | 1.60 | 1,208.00 |
| 09/05/24 | J. Hitchings | Attend disclosure statement hearing. | 2.10 | 1,585.50 |
| 09/05/24 | J. Hitchings | Attend legal team call regarding disclosure statement hearing prep. | 0.40 | 302.00 |
| 09/06/24 | L. M. Frazen | Prepare for and attend call with Consulting Parties (.5); numerous phone calls and emails regarding revised Disclosure statement and Plan (1.4); review and edit same (1.2). | 3.10 | 3,069.00 |
| 09/06/24 | S. Z. Weiss | Review and revise proposed order on disclosure statement and related documents. | 4.70 | 4,723.50 |
| 09/06/24 | W. J. Easley | Draft revisions to the proposed order approving the disclosure statement. | 0.60 | 336.00 |
| 09/06/24 | W. J. Easley | Attend conference with the Consulting Parties regarding the plan and disclosure statement. | 0.40 | 224.00 |
| 09/06/24 | W. J. Easley | Incorporate consulting party comments to the disclosure statement. | 2.20 | 1,232.00 |
| 09/06/24 | W. J. Easley | Incorporate consulting party comments to the plan. | 1.30 | 728.00 |
| 09/06/24 | J. Hitchings | Attention to solicitation mailing requirements and related issues, including calls and emails with Stretto and counsel teams regarding same. | 2.50 | 1,887.50 |
| 09/07/24 | L. M. Frazen | Review revised confirmation order and emails regarding same. | 0.70 | 693.00 |
| 09/08/24 | C. K. Schuenemann | Research form and draft motion to confirm chapter 11 liquidating plan. | 6.60 | 4,752.00 |
| 09/09/24 | S. Z. Weiss | Call with Court regarding edits to disclosure statement order. | 0.30 | 301.50 |
| 09/09/24 | S. Z. Weiss | Coordinate solicitation package including identification of proper class for creditor. | 1.70 | 1,708.50 |
| 09/09/24 | S. Z. Weiss | Finalize order approving disclosure statement. | 0.90 | 904.50 |
| 09/09/24 | C. K. Schuenemann | Draft and revise Motion to Confirm Chapter 11 Plan. | 4.50 | 3,240.00 |
| 09/10/24 | L. M. Frazen | Review and comment on revised time line stipulation (1.2); review order regarding same (.4) | 1.60 | 1,584.00 |

Exhibit 1 Page 63

| | | | | |
|---|---|---|---|---|
| Invoice No | 1002531378 | | | |
| Date | Aug 5 2025 | | | |
| Matter No | 3013622.000001 | | | |
| Client Name | Oceanwide Plaza LLC | | | |
| Page | 64 | | | |

**BCLP.**

Bryan Cave Leighton Paisner

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/10/24 | S. Z. Weiss | Call with N. Madoyan regarding stipulation to modify plan deadlines and related issues. | 0.30 | 301.50 |
| 09/10/24 | S. Z. Weiss | Prepare stipulation to extend plan deadlines. | 2.70 | 2,713.50 |
| 09/10/24 | S. Z. Weiss | Extensive communications with claims agent regarding solicitation packages and class designations. | 2.90 | 2,914.50 |
| 09/13/24 | C. K. Schuenemann | Review correspondence relted to liquidating trust | 0.20 | 144.00 |
| 09/19/24 | C. K. Schuenemann | Revise motion to confirm plan. | 1.80 | 1,296.00 |
| 10/11/24 | L. M. Frazen | Review plan provisions and conference regarding next steps towards confirmation (.5); emails and follow up regarding same (.3) | 0.80 | 792.00 |
| 10/11/24 | W. J. Easley | Analyze plan pleadings to prepare the plan supplement. | 0.70 | 392.00 |
| 10/14/24 | L. M. Frazen | Conference call with client team to review plan and confirmation/sale process timeline (1.1); follow up on plan supplement (.5). | 1.60 | 1,584.00 |
| 10/15/24 | W. J. Easley | Draft plan supplement. | 1.60 | 896.00 |
| 10/16/24 | L. M. Frazen | Review amendment to DIP (.5); review update of plan supplement (.3). | 0.80 | 792.00 |
| 10/16/24 | W. J. Easley | Draft the plan supplement. | 2.20 | 1,232.00 |
| 10/17/24 | L. M. Frazen | Numerous emails and calls with client team regarding plan and sale process. | 1.20 | 1,188.00 |
| 10/17/24 | W. J. Easley | Draft claims objection procedure section of the plan supplement. | 1.20 | 672.00 |
| 10/18/24 | L. M. Frazen | Follow up work on plan supplement. | 0.40 | 396.00 |
| 10/22/24 | L. M. Frazen | Team call to coordinate on open items and follow up regarding same (.4); conference call regarding plan supplement and related documents (.4). | 0.50 | 495.00 |
| 10/24/24 | S. Z. Weiss | Recalculate plan and sale deadlines in compliance with bankruptcy code and local rules. | 0.90 | 904.50 |
| 10/28/24 | W. J. Easley | Draft revisions to the motion to confirm the liquidating plan. | 0.30 | 168.00 |
| 10/28/24 | W. J. Easley | Draft revisions to the plan supplement. | 1.60 | 896.00 |
| 10/30/24 | W. J. Easley | Additional draft revisions to the plan supplement. | 1.10 | 616.00 |
| 10/30/24 | W. J. Easley | Draft revisions to the motion to confirm the liquidating plan. | 1.60 | 896.00 |

Exhibit 1 Page 64

Invoice No        1002531378
Date              Aug 5 2025
Matter No         3013622.000001
Client Name       Oceanwide Plaza LLC
Page              65



**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/31/24 | W. J. Easley | Additional drafting of revisions to the motion to confirm the liquidating plan. | 1.20 | 672.00 |
| 11/01/24 | L. M. Frazen | Review motion to confirm plan and follow up regarding same. | 0.70 | 693.00 |
| 11/01/24 | C. K. Schuenemann | Review and revise updated version of Plan Confirmation Motion. | 1.10 | 792.00 |
| 11/01/24 | W. J. Easley | Draft revisions to the motion to confirm the liquidating plan. | 2.40 | 1,344.00 |
| 11/05/24 | W. J. Easley | Draft revisions to the plan supplement. | 0.90 | 504.00 |
| 11/06/24 | L. M. Frazen | Status call with Consulting Parties (.5); review motion to confirm plan and plan supplement (1.8); review surcharge issue (.7). | 3.00 | 2,970.00 |
| 11/06/24 | W. J. Easley | Draft revisions to the plan supplement section discussing events following the submission of the plan and disclosure statement. | 0.30 | 168.00 |
| 11/06/24 | J. Hitchings | Calls with Consulting Parties and professionals teams regarding DIP and sale issues. | 0.60 | 453.00 |
| 11/07/24 | L. M. Frazen | Further review and comment on plan supplement and motion to confirm plan. | 1.20 | 1,188.00 |
| 11/07/24 | W. J. Easley | Draft revisions to the background section of the plan supplement. | 0.30 | 168.00 |
| 11/11/24 | W. J. Easley | Analyze potential impact of the state court litigation on the determination of the amounts of the claims held by secured creditors. | 0.70 | 392.00 |
| 11/22/24 | L. M. Frazen | Updates on sale process in connection with plan supplement . | 1.10 | 1,089.00 |
| 12/12/24 | L. M. Frazen | Emails and follow up regarding potential waterfall. | 0.40 | 396.00 |
| 01/10/25 | L. M. Frazen | Review and analyze timeline for plan, disclosure statement and sale process with prospective buyers. | 0.80 | 844.00 |
| 02/07/25 | L. M. Frazen | Review current drafts of plan and disclosure statement for areas of update. | 2.00 | 2,110.00 |
| 02/10/25 | W. J. Easley | Draft revisions to the plan supplement to reflect the new potential purchaser and back up purchaser. | 0.70 | 434.00 |
| 02/11/25 | W. J. Easley | Draft outline of plan and sale pleadings to evaluate possible amendments in light of new proposed sale. | 0.80 | 496.00 |
| 02/11/25 | J. Hitchings | Attend all hands professional call to discuss sale update and action items. | 0.50 | 405.00 |

Exhibit 1 Page 65

| Invoice No | 1002531378 |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 66 |



**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/12/25 | W. J. Easley | Review bidding procedure pleadings to determine if any amendments are required to proceed with the proposed sale. | 1.20 | 744.00 |
| 02/19/25 | L. M. Frazen | Emails and review of personal property schedule (.3); follow up on revisions to plan (.5). | 0.80 | 844.00 |
| 02/21/25 | L. M. Frazen | Review executed PSA (.4); review revised timeline and dates for confirmation (.4) | 0.80 | 844.00 |
| 02/27/25 | L. M. Frazen | Email regarding sales process (.2); follow up on plan and confirmation timeline (.4). | 0.60 | 633.00 |
| 03/04/25 | S. Z. Weiss | Communicate with J. Foust regarding impact of state court statement of decision on plan of reorganization. | 0.40 | 430.00 |
| 03/13/25 | D. Duru | Strategize regarding plan, motions, disclosure statement with J. Hitchings and W. Easley. | 0.50 | 297.50 |
| 03/13/25 | D. Duru | Review case strategy, timeline to confirm to revised plan and disclosure statement. | 0.10 | 59.50 |
| 03/19/25 | S. Z. Weiss | Review draft modified First Amended Joint Chapter 11 Plan | 0.60 | 645.00 |
| 04/09/25 | J. Hitchings | Addressed reset plan and voting timelines including assessment of resolicitation requirement. | 0.70 | 567.00 |
| 04/10/25 | D. Duru | Strategize with S. Weiss and J. Hitchings re plan, disclosure revisions. | 0.70 | 416.50 |
| 04/11/25 | W. J. Easley | Draft outline of the motion to reset plan, disclosure statement, and sale deadlines and requesting related relief. | 1.30 | 806.00 |
| 04/11/25 | J. Hitchings | Develop and evaluate reset deadlines and other dates and steps to implement sale and plan process. | 1.20 | 972.00 |
| 04/17/25 | W. J. Easley | Review plan to evaluate if further revisions are needed to proceed with a sale under a new purchase and sale agreement. | 1.60 | 992.00 |
| 04/18/25 | W. J. Easley | Review plan to determine if further revisions are needed to proceed with new sale. | 1.70 | 1,054.00 |
| 04/18/25 | W. J. Easley | Review the disclosure statement to evaluate if further revisions are required to reflect the terms of the sale to the new buyer. | 2.10 | 1,302.00 |
| 04/18/25 | J. Hitchings | Call with S. Chenetz regarding rest timeline. | 0.50 | 405.00 |
| 04/20/25 | W. J. Easley | Review disclosure statement to evaluate if further revisions are required for proposed new sale. | 0.80 | 496.00 |

Exhibit 1 Page 66

Invoice No     1002531378
Date           Aug 5 2025
Matter No      3013622.000001
Client Name    Oceanwide Plaza LLC
Page           67



**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/22/25 | S. Z. Weiss | Review third amended plan to evaluate necessary changes. | 0.70 | 752.50 |
| 04/23/25 | S. Z. Weiss | Strategy regarding plan amendment. | 0.90 | 967.50 |
| 04/29/25 | L. M. Frazen | Email and follow up regarding broker issues (.4); review plan for amended time frames (.5). | 0.90 | 949.50 |
| 05/01/25 | J. Hitchings | Call with S. Weiss and L. Frazen regarding plan, sale and claims issues. | 0.60 | 486.00 |
| 05/13/25 | L. M. Frazen | Follow up on plan and sale timeline. | 0.50 | 527.50 |
| 05/13/25 | W. J. Easley | Draft revisions to the outline of the plan confirmation timeline. | 1.70 | 1,054.00 |
| 05/13/25 | J. Hitchings | Attention to plan and sale timeline matters; related evaluation of reset and re-solicitation issues. | 2.10 | 1,701.00 |
| 05/14/25 | S. Z. Weiss | Internal strategy call regarding revised plan and disclosure statement. | 0.60 | 645.00 |
| 05/14/25 | W. J. Easley | Attend conference regarding plan and disclosure statement strategy. | 0.60 | 372.00 |
| 05/14/25 | J. Hitchings | Address resumed plan and sale timeline issues | 0.70 | 567.00 |
| 05/14/25 | J. Hitchings | Call with W. Easley regarding plan and sale reset deadlines. | 0.50 | 405.00 |
| 05/20/25 | W. J. Easley | Draft revisions to the plan confirmation strategy memorandum. | 1.10 | 682.00 |
| 05/20/25 | J. Hitchings | Attention to creditor identification issues. | 0.50 | 405.00 |
| 05/26/25 | W. J. Easley | Draft motion to reset deadlines in the bankruptcy case. | 1.40 | 868.00 |
| 05/27/25 | W. J. Easley | Draft revisions to background section of the motion to reset deadlines. | 1.40 | 868.00 |
| 05/27/25 | W. J. Easley | Draft motion to reset deadlines section with focus on approval of amended disclosure statement. | 1.10 | 682.00 |
| 05/27/25 | W. J. Easley | Draft motion to reset deadlines section discussing the proposed amended deadlines. | 0.80 | 496.00 |
| 05/27/25 | W. J. Easley | Draft revisions to the motion to reset deadlines regarding the debtor's request for relief from the 42 day notice period prior to a disclosure statement hearing. | 1.10 | 682.00 |
| 05/28/25 | W. J. Easley | Draft revisions to the factual background section of the motion to re-set deadlines. | 1.30 | 806.00 |

Exhibit 1 Page 67



**Bryan Cave Leighton Paisner**

| | |
|---|---|
| Invoice No | 1002531378 |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 68 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/28/25 | W. J. Easley | Draft revisions to plan to incorporate updates since approval of the disclosure statement. | 1.40 | 868.00 |
| 05/28/25 | W. J. Easley | Analyze pleadings to prepare revisions to factual background section of the motion to re-set plan and disclosure deadlines. | 0.60 | 372.00 |
| 05/29/25 | W. J. Easley | Draft revisions to the amended plan to reflect events since the submission of the prior disclosure statement. | 0.40 | 248.00 |
| 06/05/25 | J. Hitchings | Draft updated plan timeline for potential buyer. | 0.80 | 648.00 |
| 06/29/25 | W. J. Easley | Draft revisions to global motion to reset deadlines for the disclosure statement, plan and sale process. | 0.80 | 496.00 |
| 06/29/25 | W. J. Easley | Draft revisions to the plan to incorporate updates since the previous disclosure statement. | 2.10 | 1,302.00 |
| 07/01/25 | W. J. Easley | Draft revisions to the disclosure statement to reflect matter updates since the previous disclosure statement. | 0.70 | 434.00 |
| 07/05/25 | W. J. Easley | Draft revisions to the factual background section of the amended disclosure statement to incorporate events occurring since the submission of the previous disclosure statement. | 1.40 | 868.00 |
| 07/13/25 | W. J. Easley | Draft revisions to the disclosure statement to incorporate developments arising since the approval of the prior disclosure statement. | 2.80 | 1,736.00 |
| 07/13/25 | W. J. Easley | Analyze pleadings to prepare revisions to the disclosure statement to incorporate developments arising since the approval of the prior disclosure statement. | 1.40 | 868.00 |
| | | Subtotal: B320 - Plan and Disclosure Statement (including Business Plan) | 252.00 | 199,740.00 |
| Total | | | 1,188.60 | USD 1,022,754.00 |

TIMEKEEPER SUMMARY OF FEES

Exhibit 1 Page 68

| | |
|---|---|
| Invoice No | 1002531378 |
| Date | Aug 5 2025 |
| Matter No | 3013622.000001 |
| Client Name | Oceanwide Plaza LLC |
| Page | 69 |

## BCLP.
**Bryan Cave Leighton Paisner**

| Name | Title | Billed Hours | Billed Amount |
|---|---|---|---|
| L. M. Frazen | Partner | 205.20 | 207,951.50 |
| J. Hitchings | Partner | 34.80 | 28,188.00 |
| V. A. Sunshine | Partner | 53.50 | 49,700.00 |
| D. M. Unseth | Partner | 13.80 | 10,902.00 |
| S. Z. Weiss | Partner | 431.30 | 446,553.50 |
| L. Fajkowski | Counsel | 6.80 | 4,930.00 |
| J. Hitchings | Counsel | 125.20 | 94,526.00 |
| C. K. Schuenemann | Counsel | 25.70 | 18,504.00 |
| G. E. von Dwingelo | Counsel | 28.60 | 23,679.00 |
| W. J. Easley | Associate | 132.30 | 77,460.00 |
| M. Kroll | Associate | 21.80 | 9,810.00 |
| K. E. Spewak | Associate | 36.10 | 13,537.50 |
| D. Duru | Law Clerk II | 36.90 | 21,955.50 |
| D. A. Field | Paralegal | 36.60 | 15,057.00 |
| Total | | 1,188.60 | USD 1,022,754.00 |

## TASK SUMMARY

| Code | Description | Hours | Amount | Cumulative Total |
|---|---|---|---|---|
| B110 | Case Administration | 13.70 | 12,202.50 | 12,202.50 |
| B130 | Asset Disposition | 437.20 | 432,468.50 | 444,671.00 |
| B160 | Fee/Employment Applications | 120.40 | 87,360.00 | 532,031.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 35.20 | 13,410.00 | 545,441.00 |
| B210 | Business Operations | 91.30 | 68,631.50 | 614,072.50 |
| B230 | Financing/Cash Collections | 159.80 | 145,703.00 | 759,775.50 |
| B310 | Claims Administration and Objections | 79.00 | 63,238.50 | 823,014.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 252.00 | 199,740.00 | 1,022,754.00 |
| **Total Fees** | | **1,188.60** | **USD 1,022,754.00** | **USD 1,022,754.00** |

## Disbursement

| Date | Code | Description | Quantity | Unit | Amount |
|---|---|---|---|---|---|
| 10/21/24 | COPYMS | Pacer Service Center – – USD–Pacer Service Center–100 – D. Field 3rd Qtr 2024 PACER Charges | 1.00 | 3.00 | 3.00 |
| 10/30/24 | FEECRT | Pacer Service Center – – USD–Pacer Service Center–100 – Pacer usage from July – September 2024. | 1.00 | 19.60 | 19.60 |
| 11/21/24 | FEESRC | TransUnion Risk and Alternative Data Solutions, Inc. – – USD–TransUnion Risk and Alternative Data Solutions, Inc.–100 – TLO: October 2024 | 1.00 | 40.00 | 40.00 |
| 12/09/24 | COPYOT | Brigid Ndege – Brigid Ndege – Pacer – External | 1.00 | 12.80 | 12.80 |

Exhibit 1 Page 69

Invoice No     1002531378
Date           Aug 5 2025
Matter No      3013622.000001
Client Name    Oceanwide Plaza LLC
Page           70



**BCLP.**
**Bryan Cave Leighton Paisner**

| Date | Code | Description | Quantity | Unit | Amount |
|------|------|-------------|----------|------|--------|
| | | Copying / Printing - Pacer charges. on 07/08/2024 | | | |
| 01/09/25 | FEECRT | Pacer Service Center - - USD-Pacer Service Center-100 - Pacer user from October - December 2024. | 1.00 | 3.90 | 3.90 |
| 02/04/25 | FEEMIS | Katie Spewak - Katie Spewak - PACER - Other Purchase Card Expenditure - Pacer Search Fees on 01/06/2025 | 1.00 | 3.60 | 3.60 |
| 05/02/25 | COPYMS | Pacer Service Center - - USD-Pacer Service Center-100 - D. Field - PACER Charges Q12025 | 1.00 | 3.40 | 3.40 |
| 05/21/25 | PARKNG | Sharon Z. Weiss - Sharon Weiss - Flash Laz Parking - Parking - Parking for Oceanwide Mediation. on 03/25/2025 | 1.00 | 43.00 | 43.00 |
| 07/15/25 | FEEFIL | Pacer Service Center - - USD-Pacer Service Center-100 - Transaction Report/Fee for Cases | 1.00 | 1.30 | 1.30 |
| 07/15/25 | FEEFIL | Pacer Service Center - - USD-Pacer Service Center-100 - Transaction Report/Fee for Cases | 1.00 | 4.40 | 4.40 |
| 07/15/25 | FEEFIL | Pacer Service Center - - USD-Pacer Service Center-100 - Transaction Report/Fee for Cases | 1.00 | 5.60 | 5.60 |

**Total Disbursements**                                                         USD 140.60

Exhibit 1 Page 70

**BCLP.**

**Bryan Cave Leighton Paisner**

BRYAN CAVE LEIGHTON PAISNER LLP
120 Broadway, Suite 300
Santa Monica, CA 90401-2386
T: +1 310 576 2100
F: +1 310 576 2100
bclplaw.com
Employer ID # 43-0602162

Oceanwide Plaza LLC
Ken Choi
645 W. 9th St., Ste. 110 PMB 625
Los Angeles, CA 90015
**PAYMENT IS DUE UPON RECEIPT**

| Invoice | 1002531378 |
| Date | Aug 5 2025 |
| Our Ref | S. Z. Weiss \| 3013622.000001 |

---

Remittance Advice

Re: Oceanwide Plaza LLC Involuntary Petition

For legal services rendered through Jul 15 2025

CURRENT CHARGES FOR MATTER:

| | | |
|---|---|---|
| Total Fees | USD | 1,022,754.00 |
| Expenses and Other Charges | USD | 140.60 |
| **TOTAL CHARGES THIS INVOICE** | **USD** | **1,022,894.60** |
| | | |
| Statement Total | USD | 1,022,894.60 |

PAYMENT INSTRUCTIONS

Wire Instructions:
Wire to:
 Bank of America
 One Bank of America Plaza
 St. Louis, MO  63101
 ABA #0260-0959-3
 Account # 100101007976
Swift Codes:
 BOFAUS3N (incoming US wires)
 BOFAUS6S (incoming Non-US wires)

ACH Payment Instructions:
ACH to:
 Bank of America
 One Bank of America Plaza
 St. Louis, MO  63101
 Routing #081000032
 Account # 100101007976

NEW Check Payment Instructions:
Bryan Cave Leighton Paisner LLP
P.O. Box 7411586
Chicago,  IL 60674-1586

To verify wiring instructions or for any questions regarding payment confirmations, please call (314) 259-6562.
When payment is made by wire, please email a breakdown of the remittance amount to: cashreceipts@bclplaw.com
**Please include the Client, Matter, or Invoice Number with all payments.**

Exhibit 1 Page 71

# EXHIBIT 2

**Bryan Cave Leighton Paisner**

**Task Group Summary**

**Oceanwide Plaza LLC**

**3013622.000001 Oceanwide Plaza LLC Involuntary Petition**

**Period of August 16, 2024 through July 15, 2025**

| B110 | Case Adminnistration | Timekeeper | Timekeeper Title | Rate | Hours | Amount |
|------|------|------|------|------|------|------|
| | | Sharon Z. Weiss | Partner | 1005 | 0.90 | 904.50 |
| | | Sharon Z. Weiss | Partner | 1075 | 4.90 | 5,267.50 |
| | | Jarret Hitchings | Partner | 755 | 0.50 | 377.50 |
| | | Jarret Hitchings | Partner | 810 | 5.90 | 4,779.00 |
| | | Dora Duru | Associate | 595 | 1.40 | 833.00 |
| | | Deborah A. Field | Paralegal | 410 | 0.10 | 41.00 |
| | | | **TOTAL** | | **13.70** | **12,202.50** |

| B130 | Asset Disposition | Timekeeper | Timekeeper Title | Rate | Hours | Amount |
|------|------|------|------|------|------|------|
| | | Sharon Z. Weiss | Partner | 1005 | 113.80 | 114,369.00 |
| | | Sharon Z. Weiss | Partner | 1075 | 129.20 | 138,890.00 |
| | | Laurence M. Frazen | Partner | 990 | 62.40 | 61,776.00 |
| | | Laurence M. Frazen | Partner | 1055 | 35.70 | 37,663.50 |
| | | Vanessa A. Sunshine | Partner | 910 | 32.40 | 29,484.00 |
| | | Vanessa A. Sunshine | Partner | 960 | 20.30 | 19,488.00 |
| | | Lauren Fajkowski | Partner | 725 | 6.80 | 4,930.00 |
| | | Jarret Hitchings | Partner | 755 | 17.40 | 13,137.00 |
| | | Jarret Hitchings | Partner | 810 | 4.10 | 3,321.00 |
| | | Gretchen E. von Dwingelo | Counsel | 790 | 0.20 | 158.00 |
| | | Craig K. Schuenemann | Counsel | 720 | 1.10 | 792.00 |
| | | William J. Easley | Associate | 560 | 1.60 | 896.00 |
| | | William J. Easley | Associate | 620 | 12.20 | 7,564.00 |
| | | | **TOTAL** | | **437.20** | **432,468.50** |

| B160 | Fee/Employment Applications | Timekeeper | Timekeeper Title | Rate | Hours | Amount |
|------|------|------|------|------|------|------|
| | | Sharon Z. Weiss | Partner | 1005 | 28.30 | 28,441.50 |
| | | Sharon Z. Weiss | Partner | 1075 | 6.30 | 6,772.50 |
| | | Laurence M. Frazen | Partner | 990 | 9.50 | 9,405.00 |
| | | Laurence M. Frazen | Partner | 1055 | 2.60 | 2,743.00 |
| | | Jarret Hitchings | Partner | 755 | 22.10 | 16,685.50 |
| | | Jarret Hitchings | Partner | 810 | 1.60 | 1,296.00 |
| | | Craig K. Schuenemann | Counsel | 720 | 1.30 | 936.00 |
| | | Dora Duru | Associate | 595 | 3.60 | 2,142.00 |
| | | Maddie Kroll | Associate | 450 | 10.00 | 4,500.00 |
| | | Katherine Spewak | Associate | 375 | 0.10 | 37.50 |
| | | Deborah A. Field | Paralegal | 410 | 33.30 | 13,653.00 |
| | | Deborah A. Field | Paralegal | 440 | 1.70 | 748.00 |
| | | | **TOTAL** | | **120.40** | **87,360.00** |

| B190 | Other Contested Matters | Timekeeper | Timekeeper Title | Rate | Hours | Amount |
|------|------|------|------|------|------|------|
| | | Sharon Z. Weiss | Partner | 1075 | 0.30 | 322.50 |
| | | Katherine Spewak | Associate | 375 | 34.90 | 13,087.50 |
| | | | **TOTAL** | | **35.20** | **13,410.00** |

Exhibit 2 Page 1

**Bryan Cave Leighton Paisner**
**Task Group Summary**
**Oceanwide Plaza LLC**
**3013622.000001 Oceanwide Plaza LLC Involuntary Petition**
**Period of  August 16, 2024 through July 15, 2025**

| B210 | Business Operations | Timekeeper | Timekeeper Title | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | Sharon Z. Weiss | Partner | 1005 | 19.40 | 19,497.00 |
| | | Sharon Z. Weiss | Partner | 1075 | 6.40 | 6,880.00 |
| | | Vanessa A. Sunshine | Partner | 910 | 0.80 | 728.00 |
| | | Jarret Hitchings | Partner | 755 | 8.50 | 6,417.50 |
| | | Jarret Hitchings | Partner | 810 | 11.80 | 9,558.00 |
| | | Craig K. Schuenemann | Counsel | 720 | 7.30 | 5,256.00 |
| | | Gretchen E. von Dwingelo | Counsel | 860 | 0.80 | 688.00 |
| | | William J. Easley | Associate | 560 | 13.60 | 7,616.00 |
| | | William J. Easley | Associate | 620 | 10.80 | 6,696.00 |
| | | Maddie Kroll | Associate | 450 | 10.40 | 4,680.00 |
| | | Deborah A. Field | Paralegal | 410 | 1.50 | 615.00 |
| | | | **TOTAL** | | **91.30** | **68,631.50** |

| B230 | Financing/Cash Collections | Timekeeper | Timekeeper Title | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | Sharon Z. Weiss | Partner | 1005 | 25.50 | 25,627.50 |
| | | Sharon Z. Weiss | Partner | 1075 | 33.70 | 36,227.50 |
| | | Laurence M. Frazen | Partner | 990 | 6.30 | 6,237.00 |
| | | Laurence M. Frazen | Partner | 1055 | 14.80 | 15,614.00 |
| | | David M. Unseth | Partner | 790 | 13.80 | 10,902.00 |
| | | Gretchen E. von Dwingelo | Counsel | 790 | 12.90 | 10,191.00 |
| | | Gretchen E. von Dwingelo | Counsel | 860 | 14.70 | 12,642.00 |
| | | Jarret Hitchings | Partner | 755 | 32.50 | 24,537.50 |
| | | Jarret Hitchings | Partner | 810 | 1.80 | 1,458.00 |
| | | Craig K. Schuenemann | Counsel | 720 | 1.80 | 1,296.00 |
| | | William J. Easley | Associate | 620 | 0.90 | 558.00 |
| | | Katherine Spewak | Associate | 375 | 1.10 | 412.50 |
| | | | **TOTAL** | | **159.80** | **145,703.00** |

| B310 | Claims Administration and Objections | Timekeeper | Timekeeper Title | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | Sharon Z. Weiss | Partner | 1005 | 10.50 | 10,552.50 |
| | | Sharon Z. Weiss | Partner | 1075 | 3.10 | 3,332.50 |
| | | Laurence M. Frazen | Partner | 990 | 2.00 | 1,980.00 |
| | | Laurence M. Frazen | Partner | 1055 | 14.40 | 15,192.00 |
| | | Jarret Hitchings | Partner | 755 | 16.90 | 12,759.50 |
| | | Jarret Hitchings | Partner | 810 | 1.50 | 1,215.00 |
| | | Dora Duru | Associate | 595 | 30.60 | 18,207.00 |
| | | | **TOTAL** | | **79.00** | **63,238.50** |

| B320 | Plan & Disclosure Statement | Timekeeper | Timekeeper Title | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | Sharon Z. Weiss | Partner | 1005 | 45.80 | 46,029.00 |
| | | Sharon Z. Weiss | Partner | 1075 | 3.20 | 3,440.00 |
| | | Laurence M. Frazen | Partner | 990 | 51.10 | 50,589.00 |
| | | Laurence M. Frazen | Partner | 1055 | 6.40 | 6,752.00 |
| | | Jarret Hitchings | Partner | 755 | 27.30 | 20,611.50 |
| | | Jarret Hitchings | Partner | 810 | 8.10 | 6,561.00 |
| | | Craig K. Schuenemann | Counsel | 720 | 14.20 | 10,224.00 |
| | | William J. Easley | Associate | 560 | 60.90 | 34,104.00 |
| | | William J. Easley | Associate | 620 | 32.30 | 20,026.00 |
| | | Dora Duru | Associate | 595 | 1.30 | 773.50 |
| | | Maddie Kroll | Associate | 450 | 1.40 | 630.00 |
| | | | **TOTAL** | | **252.00** | **199,740.00** |
| | | | | | | |
| | **TOTAL ALL TASK CODES** | | | | **1,188.60** | **1,022,754.00** |

Exhibit 2 Page 2

# EXHIBIT 3

**Bryan Cave Leighton Paisner**
**Monthly Summary of Fees**
**Oceanwide Plaza LLC**
**3013622.000001 Oceanwide Plaza LLC Involuntary Petition**
**Period of August 16, 2024 through July 15, 2025**

| Task Code | | Aug-24 | Sep-24 | Oct-24 | Nov-24 | Dec-24 | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B110 | Case Administration | 301.50 | 0.00 | 301.50 | 720.00 | 0.00 | 1,402.00 | 0.00 | 1,726.00 | 3,176.00 | 3,684.50 | 891.00 | 0.00 | **12,202.50** |
| B130 | Asset Disposition | 53,717.00 | 55,328.50 | 51,410.00 | 30,995.50 | 34,091.00 | 31,120.00 | 47,897.00 | 43,256.00 | 51,522.50 | 24,122.50 | 6,870.50 | 2,138.00 | **432,468.50** |
| B160 | Fee/Employment Applications | 30,222.50 | 13,976.00 | 4,341.00 | 22,729.50 | 2,389.50 | 352.00 | 0.00 | 0.00 | 7,295.50 | 2,616.50 | 3,437.50 | 0.00 | **87,360.00** |
| B190 | Other Contested Matters | 0.00 | 0.00 | 0.00 | 13,087.50 | 0.00 | 322.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **13,410.00** |
| B210 | Business Operations | 9,743.50 | 14,334.50 | 13,422.50 | 4,823.00 | 2,486.00 | 3,718.50 | 4,149.00 | 3,067.50 | 2,341.00 | 4,433.00 | 2,414.00 | 3,699.00 | **68,631.50** |
| B230 | Financing/Cash Collections | 5,337.00 | 2,904.00 | 18,043.50 | 51,144.00 | 1,775.00 | 322.50 | 5,289.00 | 16,499.00 | 1,290.00 | 12,411.00 | 29,558.50 | 1,129.50 | **145,703.00** |
| B310 | Claims Administration and Objections | 3,015.00 | 5,953.00 | 14,765.00 | 956.00 | 603.00 | 752.50 | 0.00 | 0.00 | 4,122.50 | 27,360.50 | 4,867.00 | 844.00 | **63,238.50** |
| B320 | Plan and Disclosure Statement | 69,807.00 | 69,632.00 | 12,591.50 | 9,761.00 | 396.00 | 844.00 | 6,510.00 | 1,432.00 | 9,680.00 | 12,734.50 | 2,446.00 | 3,906.00 | **199,740.00** |
| | **TOTAL** | **172,143.50** | **162,128.00** | **114,875.00** | **134,216.50** | **41,740.50** | **38,834.00** | **63,845.00** | **65,980.50** | **79,427.50** | **87,362.50** | **50,484.50** | **11,716.50** | **1,022,754.00** |

Exhibit 3 Page 1

# EXHIBIT 4

## SUMMARY OF REQUESTED EXPENSE REIMBURSEMENT

| Expense | Expense Total |
|---|---:|
| **Online Searching Charges** | |
| TransUnion TLO Searches | $40.00 |
| | |
| PACER Charges | $57.60 |
| | |
| Parking Charges | $43.00 |
| | |
| **EXPENSE TOTAL:** | **$140.60** |

Exhibit 4 Page 1

# EXHIBIT 5

## Sharon Z. Weiss

Sharon is a notable partner in BCLP's Corporate & Finance Transactions Department and has extensive experience across a wide array of insolvency matters, including representation of creditors, individual and corporate debtors, trustees, franchisors, and creditors' committees. As lead trial counsel in bankruptcy and commercial litigation, Sharon has etched her mark in handling fraud and Ponzi scheme litigation, contributing to published Ninth Circuit opinions. Her clients include parties engaged in banking, real estate, consumer electronics, healthcare, restaurant, garment, entertainment, and retail sales industries. Sharon's scope of work extends to out-of-court workouts and navigating the intricacies of disputed asset sales, financing, secured creditor rights, avoiding powers, executory contracts, pension plans, claims priority, plan confirmation, surcharges, and the court's inherent powers.

Acknowledged as one of *Los Angeles Business Journal's* "Top 100 Lawyers" in 2023, Sharon's legal acumen, community impact, and contributions to the profession shine brightly. Moreover, Sharon has been honored and recognized for professional excellence by the American College of Bankruptcy and will be inducted as a fellow in the 35th Class of the College in March 2024. She was previously recognized as one of the "Top Women Lawyers" in California by the *Daily Journal* in 2013 and as a notable practitioner in *Chambers USA* since 2012, in the California bankruptcy and restructuring practice area. She frequently speaks on panels regarding insolvency-related topics. Sharon has delivered presentations and organized countless programs and panels on substantive and procedural insolvency issues.

## Jarret P. Hitchings

Jarret P. Hitchings is a member of the firm's Corporate and Finance Transactions Department, with experience in restructuring, insolvency and special situations. In particular, Jarret's practice focuses on distressed asset litigation, including federal bankruptcy and state court liquidation proceedings.

Jarret is active in matters across the country and internationally on behalf of debtors, creditors, fiduciaries, and foreign representatives in the United States. He has significant experience practicing in the country's principal business courts including the United States Bankruptcy Courts for the District of Delaware and the Delaware Court of Chancery.

In addition to his litigation practice, Jarret regularly advises companies facing financial distress. He also counsels directors, officers, and other controlling parties with respect to fiduciary obligations in insolvency scenarios. Jarret has particular experience in cross-board situations, advising foreign directors and officers on US bankruptcy and fiduciary duty proceedings.

Exhibit 5 Page 1

### Laurence M. Frazen

Laurence Frazen's practice involves representation of debtors, creditors, creditors' committees and other interested parties in bankruptcy proceedings locally and across the country. His significant experience includes representing secured lenders and purchasers of assets under §363 of the Bankruptcy Code, debtor-in-possession financing and the trading of distressed debt, commercial workouts and out-of-court restructurings as well as other proceedings, including many single-asset real estate cases.

Mr. Frazen has lectured on bankruptcy and reorganization topics for the American Bar Association, American Bankruptcy Institute, the Missouri Bar Association, the Kansas City and St. Louis Bar Associations, National Business Institute and other financial, professional and trade organizations.

### David M. Unseth

David Unseth concentrates his practice in the areas of corporate restructuring, bankruptcy, creditor's rights, and lending.  Mr. Unseth represents Chapter 11 debtors, secured creditors, unsecured creditors, equipment lessors, and asset purchasers in bankruptcy cases throughout the United States.  In addition, Mr. Unseth represents regional and national lending institutions, debtor-in-possession lenders, and mortgage lenders in bankruptcy cases, debtor-in-possession financing transactions, receivership actions, out-of-court restructurings, foreclosure actions, and deed-in-lieu of foreclosure transactions throughout the United States.

### Craig K. Schuenemann

Craig Schuenemann represents national banks, real estate investment entities, energy companies and corporations in proceedings before federal bankruptcy courts. He is experienced in representing secured creditors in all facets of the bankruptcy process.  He also routinely appears on behalf of unsecured creditors, committees, and foreign trustees and has achieved victories for several clients in adversary proceedings brought by Chapter 7 and Chapter 13 Trustees. In concert with his bankruptcy practice, Mr. Schuenemann  often counsels clients on receiverships, workouts and distressed transactions.

Mr. Schuenemann represents commercial clients in complex litigation of tort, breach of contract, and construction actions. Mr. Schuenemann has vast experience with a variety of financial services litigation matters, including the recovery of collateral, enforcement of guarantees, and defense of wrongful foreclosure claims.

Before attending law school, Mr. Schuenemann was an active duty military officer in the United States Navy.  He deployed overseas as a helicopter pilot several times, including an eight month deployment to support combat operations in Iraq.  While attending law

Exhibit 5 Page 2

school, Mr. Schuenemann continued his service as an active duty naval officer at the Pentagon where he served as the military assistant to the General Counsel of the Navy.

Mr. Schuenemann has devoted significant time to *pro bono* representation of low-income and veteran clients.

Prior to joining the firm, Mr. Schuenemann clerked for the Honorable Charles Weller in Nevada's Second Judicial District from 2008-2009.

### Vanessa A. Sunshine

Vanessa Sunshine is a partner in BCLP's California offices and currently serves as Co-Practice Group Leader of Commercial Real Estate US.

Vanessa has experience in the acquisition, disposition, and financing of virtually every asset class including multifamily, retail centers, office and industrial buildings, and business parks, as well as familiarity with the unique needs of niche assets like senior living facilities and golf courses. Vanessa's experience also extends to development and construction of such assets, including drafting and negotiation of CC&Rs, REAs, and development agreements.

Vanessa also has expertise in leasing on behalf of both landlords and tenants with respect to a variety of uses, including retail, office and industrial, including ground leases. Vanessa regularly represents REITS, private equity funds, and developers, as well as banks and other lenders with respect to the origination and servicing of construction and bridge loans, as well as enforcement strategies and/or workouts of non-performing commercial real estate loans (forbearances, discounted payoffs, deeds-in-lieu, note sales, receiverships, foreclosures, and the exercise of other secured creditor remedies), and REO sales.

Outside of her legal practice, Vanessa created the first-year associate training program for the real estate group and helps facilitate the US-wide real estate and real estate finance training program. She also services on BCLP's Women's Board Steering Committee, and is the co-leader of BCLP's Family and Carers network.

### Lauren Fajkowski

Lauren Fajkowski practices with the firm's Corporate Finance and Real Estate groups.

Lauren represents financial institutions in real estate finance transactions. She also represents loan servicers in connection with both securitized and unsecuritized commercial mortgage loan transactions.

Exhibit 5 Page 3

With respect to her real estate practice, she concentrates her practice on commercial real estate matters and advises clients on an array of matters, including acquisitions, dispositions, leasing, development, land banking, property management, and financing.

Prior to joining BCLP Lauren was in-house counsel at a private equity investment fund.

### Gretchen E. von Dwingelo

Gretchen von Dwingelo concentrates in the areas of complex commercial finance transactions, including commercial lending, corporate finance, health care finance and banking transactions, as well as debt restructuring and workouts. Her particular areas of experience include asset-based financing, cash flow lending, franchise lending, revised Article 9 of the UCC and related issues, and representing borrowers and financial institutions in a variety of single lender and syndicated credit facilities.

In addition to financial institution clients, her clients include manufacturing companies in various sectors, long-term care and skilled nursing companies, medical device companies and other companies in the health care sector, and companies in the timber, technology and hospitality industries.

Gretchen also has significant experience in representing various financial institutions and life insurance companies in financial transactions involving acquisitions, construction, and permanent loans secured primarily by real estate, as well as syndicated credit facilities.

### William J. Easley

William Easley practices with the Restructuring and Insolvency and the Commercial Litigation Practice Groups.

Will attended the University of Kansas School of Law as a Rice Scholar. While in law school, Will interned with the Honorable Julie Robinson of the United States District Court for the District of Kansas, was a Staff Editor and Business Manager on the Kansas Law Review and interned at the U.S. Attorney's Office in the District of Kansas.

### Madison Kroll

Madison Kroll is an Associate in the firm's Corporate and Finance Transactions department. Her practice focuses on asset-based lending, real estate finance, and loan enforcement and workout.

Exhibit 5 Page 4

Madison received her Juris Doctor from the University of Missouri School of Law and holds a Bachelor of Science in Business Administration from the University of Arkansas.

During law school, Madison gained experience through various externships in the fields of Real Estate, Veteran's Affairs, and was also an intern for an Arkansas Circuit Court. Throughout her time in law school, Madison focused on assisting veterans who lack access to legal resources. Her passion earned her an award for her advocacy and pro bono work upon graduation.

## Katherine E. Spewak

Katie Spewak practices with the Restructuring and Insolvency and the Commercial Litigation Practice Groups.

Prior to joining the firm as an associate, Katie served as a Judicial Law Clerk in the U.S. Bankruptcy Court for the Eastern District of Missouri for the Honorable Brian C. Walsh.

Katie received her J.D. from Saint Louis University School of Law. While in law school, she served as the Executive Editor for the Saint Louis University Law Journal and received the Academic Excellence Award in Secured Transactions and Sales. She also was a member of the Moot Court Board and participated in several moot court competitions.

Prior to law school, Katie worked in the non-profit sector as a grant writer.

Exhibit 5 Page 5

# EXHIBIT A

## EXHIBIT A

### CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed for Preceding Year, Excluding Bankruptcy | Billed in this Fee Application |
| Senior/Equity Partner/Shareholder | $7,125,462.05 | $837,821.00 |
| Counsel | $1,573,851.76 | $47,113.00 |
| Senior Associate (7+ years since first admission) | $942,733.85 | $77,460.00 |
| Junior Associate (1-3 years since first admission) | $1,352,119.46 | $45,303.00 |
| Paralegal | $383,506.60 | $15,057.00 |
| All Timekeepers Aggregated | $11,377,673.72 | $1,022,754.00 |

# EXHIBIT B

## **EXHIBIT B**

### **SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FEE APPLICATION**

| Timekeeper Name | Title/Practice Group/Date of Admission | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed | |
|---|---|---|---|---|---|
| | | | | In this Application | In First Interim Application |
| Laurence M. Frazen | Partner; Finance Transactions; Admitted MO 1983 | $77,964.50 | 73.90 | $1,055.00 | $990.00 |
| Laurence M. Frazen | Partner; Finance Transactions; Admitted MO 1983 | $129,987.00 | 131.30 | $990.00 | $990.00 |
| Vanessa A. Sunshine | Partner; Real Estate Finance; Admitted CA 2008 | $19,488.00 | 20.30 | $960.00 | $910.00 |
| Vanessa A. Sunshine | Partner; Real Estate Finance; Admitted CA 2008 | $30,212.00 | 33.20 | $910.00 | $910.00 |
| Sharon Z. Weiss | Partner; Finance Transactions; Admitted CA 1993 | $201,132.50 | 187.10 | $1,075.00 | $1,005.00 |
| Sharon Z. Weiss | Partner; Finance Transactions; Admitted CA 1993 | $245,421.00 | 244.20 | $1,005.00 | $1,005.00 |

| Timekeeper Name | Title/Practice Group/Date of Admission | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed | |
|---|---|---|---|---|---|
| | | | | In this Application | In First Interim Application |
| David M. Unseth | Partner; Finance Transactions; Admitted 1998 | $10,902.00 | 13.80 | $790.00 | $790.00 |
| Jarret P. Hitchings | Partner; Finance Transactions; Admitted PA/DE 2011 | $28,188.00 | 34.80 | $810.00 | $755.00 |
| Jarret P. Hitchings | Paeter; Finance Transactions; Admitted PA/DE 2011 | $94,526.00 | 125.20 | $755.00 | $755.00 |
| Lauren Fajkowski | Counsel; Finance Transactions; Admitted AZ 2012 | $4,930.00 | 6.80 | $725.00 | $725.00 |
| Craig K. Schuenemann | Counsel; Finance Transactions; Admitted 2009 | $18,504.00 | 25.70 | $720.00 | $720.00 |
| Gretchen E. von Dwingelo | Counsel; Finance Transactions; Admitted 1989 | $13,330.00 | 15.50 | $860.00 | $790.00 |
| Gretchen E. von Dwingelo | Counsel; Finance Transactions; Admitted 1989 | $10,349.00 | 13.10 | $790.00 | $790.00 |

| Timekeeper Name | Title/Practice Group/Date of Admission | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed | |
|---|---|---|---|---|---|
| | | | | In this Application | In First Interim Application |
| William J. Easley | Associate; Finance Transactions; Admitted MO 2017 | $34,844.00 | 56.20 | $620.00 | $560.00 |
| William J. Easley | Associate; Finance Transactions; Admitted MO 2017 | $42,616.00 | 76.10 | $560.00 | $560.00 |
| Dora Duru | Associate; Finance Transactions; Admitted TN 2021; Admitted DC 2022 | $21,955.50 | 36.90 | $595.00 | N/A |
| Madison Kroll | Associate; Finance Transactions; Admitted MO 2022 | $9,810.00 | 21.80 | $450.00 | $450.00 |
| Katherine E. Spewak | Associate; Finance Transactions; Admitted MO 2024 | $13,537.50 | 36.10 | $375.00 | N/A |
| Deborah A. Field | Paralegal; joined BCLP 1991 | $748.00 | 1.70 | $440.00 | $410.00 |
| Deborah A. Field | Paralegal; joined BCLP 1991 | $14,309.00 | 34.90 | $410.00 | $410.00 |

617191404

# EXHIBIT C

# EXHIBIT C-1

## BUDGET

Consistent with the Guidelines, Bryan Cave Leighton Paisner provided the Debtor with, and the Debtor approved, an initial budget and staffing plan for the Compensation Period.  That estimate is reflected below.  Once BCLP became better acquainted with the case and the nature of the disputes, BCLP adjusted its budget to an estimated total of $2.2 million during the first reporting period.  The adjusted fees account for the hotly contested DIP Financing proceedings, LADI's motion for relief from stay, the UST's motion to dismiss and other time set forth in the detail in the fee application.  That adjusted budget is reflected in the DIP Budget attached to the Final DIP Order [ECF 299].

As set forth below, the total hours and fees actually incurred did not exceed the adjusted budget by more than 10% in the aggregate during the Reporting Period:

| INITIAL ESTIMATED BUDGET | |
|---|---|
| **Project Category** | **Initial Estimated Fees** |
| B110 – Case Administration | $145,000 |
| B130 – Asset Disposition | $500,000 |
| B160 – Fee/Employment Applications/Objections | $100,000 |
| B210 – Business Operations | $25,000 |
| B230 – Financing | $200,000 |
| B310 – Claims Administration | $35,000 |
| B320 – Plan & Disclosure Statement | $400,000 |
| INITIAL TOTAL: | $1,425,000 |
| **ADJUSTED TOTAL IN DIP BUDGET:** | **$2,200,000** |

# **EXHIBIT C-2**

## **STAFFING PLAN**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Senior/Equity Partner/Shareholder | 5 | $969.92 |
| Counsel | 3 | $771.08 |
| Senior Associate (7+ years since first admission) | 1 | $585.49 |
| Junior Associate (1-3 years since first admission) | 3 | $477.88 |
| Paralegal | 1 | $411.39 |
| All Timekeepers Aggregated | 13 | $860.47 |

# EXHIBIT D

# EXHIBIT D-1

## SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY

| Project Category | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|---|---|---|---|---|
| B110 – Case Administration | 183 | $145,000 | 13.70 | $12,202.50 |
| B130 – Asset Disposition | 632 | $500,000 | 437.20 | $432,468.50 |
| B160 – Fee/Employment Applications | 126 | $100,000 | 120.40 | $87,360.00 |
| B190 – Other Contested Matters | 0 | 0.00 | 35.20 | $13,410.00 |
| B210 – Business Operations | 31 | $25,000 | 91.30 | $68,631.50 |
| B230 – Financing | 253 | $200,000 | 159.80 | $145,703.00 |
| B310 – Claims Administration | 506 | $400,000 | 79.00 | $63,238.50 |
| B320 – Plan & Disclosure Statement | 506 | $400,000 | 252.00 | $199,740.00 |
| **TOTALS:** | | **$2,200,000** | **1,188.60** | **$1,022,754.00** |

# EXHIBIT D-2

## SUMMARY OF EXPENSE REIMBURSEMENT REQUESTED BY CATEGORY

| Expense | Expense Total |
|---|---|
| **Online Searching Charges** | |
| TransUnion TLO Searches | $40.00 |
| | |
| PACER Charges | $57.60 |
| | |
| Parking Charges | $43.00 |
| | |
| **EXPENSE TOTAL:** | **$140.60** |

617191404

# EXHIBIT E

# EXHIBIT E

## FEE APPLICATION SUMMARY COVER SHEET

| | |
|---|---|
| Name of Applicant: | Bryan Cave Leighton Paisner LLP |
| Name of Client: | Oceanwide Plaza LLC |
| Time Period Covered by this Application: | August 16, 2024 through July 15, 2025 |
| Total Compensation Sought: | $1,022,754.00 |
| Total Expenses Sought: | $140.60 |
| Petition Date: | February 13, 2024 |
| Retention Date: | February 13, 2024 |
| Date of Order Approving Retention: | June 27, 2024, *effective as of* February 13, 2024 |
| Total Compensation Approved by Interim Order to Date: | $721,921.93 |
| Total Expenses Approved by Interim Order to Date: | $5,327.78 |
| Total Compensation Paid to Date: | $721,921.93 |
| Total Expenses Paid to Date: | $5,327.78 |
| Blended Rate in this Application for All Attorneys: | $874.74 |
| Blended Rate in this Application for All Timekeepers: | $860.47 |
| Compensation Sought Already Paid Pursuant to Monthly Compensation Order But Not Yet Allowed: | N/A |
| Expenses Sought Already Paid Pursuant to Monthly Compensation Order But Not Yet Allowed: | N/A |
| Number of Professionals Included in This Application: | 13 |

617191404

Number of Professionals Not Included in
Staffing Plan Approved by Client:                    0

Difference between Fees Budgeted
and Compensation Sought for the Period:      $983,192.00

Are any rates higher than those approved      Yes, Applicant file a Notice of Annual Rate
or disclosed at retention?                            Increase on January 29, 2025 [DE 579]

If yes, calculate and disclose the total         $997,416.50
Compensation sought in this application
using the rates originally disclosed in the
retention application

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
120 Broadway, Suite 300, Santa Monica, California 90401-2386.

A true and correct copy of the foregoing document entitled: **APPLICATION FOR PAYMENT OF INTERIM (11 U.S.C. § 331)/FINAL FEES AND/OR EXPENSES (11 U.S.C. § 330)** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1**.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) August 11, 2025, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- PLEASE SEE ATTACHED LIST.

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) , I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) , I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 8/11/2025 | Raul Morales | |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

1.    **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- **Adam S Affleck**
  adam-affleck@rbmn.com, jennifer-franklin@rbmn.com
- **Melody G Anderson**
  meanderson@zwickerpc.com
- **James W Bates**
  jbates@jbateslaw.com
- **Ori S Blumenfeld**
  oblumenfeld@lakklawyers.com, ncondren@lakklawyers.com;smcfadden@lakklawyers.com
- **Paul Brent**
  snb300@aol.com
- **Sara Chenetz**
  schenetz@perkinscoie.com, docketLA@perkinscoie.com; cmallahi@perkinscoie.com;
  jkulow@perkinscoie.com; chenetz-sara-perkins-coie-8670@ecf.pacerpro.com;
  rleibowitz@perkinscoie.com
- **Jacquelyn H Choi**
  jacquelyn.Choi@rimonlaw.com, docketingsupport@rimonlaw.com
- **Leslie A Cohen**
  leslie@lesliecohenlaw.com, jaime@lesliecohenlaw.com;bryn@lesliecohenlaw.com
- **Gloria D Cordova**
  NEF@gcordovalaw.com, NEF@gcordovalaw.com;ssg@gcordovalaw.com
- **Sean C Coughlin**
  scc@coughlin-law.com, lb@coughlin-law.com;bcrena@noonanlance.com;ssuper@noonanlance.com
- **Matthew Dill**
  mdill@counsel.lacounty.gov
- **Luke N Eaton**
  lukeeaton@cozen.com, jacqueline.sims@troutman.com
- **Amir Gamliel**
  agamliel@perkinscoie.com, cmallahi@perkinscoie.com;DocketLA@perkinscoie.com
- **Jon F Gauthier**
  jgauthier@ftblaw.com, jrobinson@ftblaw.com
- **Richard Girgado**
  rgirgado@counsel.lacounty.gov
- **Richard H Golubow**
  rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com
- **Ani Grigoryan**
  agrigoryan@garrett-tully.com, jgootkin@garrett-tully.com
- **Mark Isola**
  misola@brotherssmithlaw.com
- **Lance N Jurich**
  ljurich@loeb.com, pmatsuda@loeb.com; ladocket@loeb.com; ljurich@ecf.courtdrive.com;
  fmckeown@loeb.com
- **Gary E Klausner**
  gek@lnbyg.com
- **Noreen A Madoyan**
  Noreen.Madoyan@usdoj.gov
- **Allison C. Murray**
  acmurray@swlaw.com, kcollins@swlaw.com
- **Douglas M Neistat**
  dneistat@gblawllp.com, mramos@gblawllp.com
- **Rosemary Nunn**
  rosemary.nunn@procopio.com, nicholas.fortino@procopio.com;gaylene.oyama@procopio.com

---

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

- **Matthew D Pham**
  mpham@allenmatkins.com, mdiaz@allenmatkins.com
- **Michael B Reynolds**
  mreynolds@swlaw.com, kcollins@swlaw.com
- **Robert L. Rosvall**
  rrosvall@ccllp.law, kvargas@ccllp.law
- **Jeremy H Rothstein**
  jrothstein@gblawllp.com, msingleman@gblawllp.com;mbowes@gblawllp.com
- **Leonard M. Shulman**
  lshulman@shulmanbastian.com, bcabrera@shulmanbastian.com;yrivera@shulmanbastian.com
- **Howard Steinberg**
  steinbergh@gtlaw.com, pearsallt@gtlaw.com;NEF-BK@gtlaw.com;howard-steinberg-6096@ecf.pacerpro.com
- **United States Trustee (LA)**
  ustpregion16.la.ecf@usdoj.gov
- **J Scott Williams**
  jwilliams@williamsbkfirm.com, g24493@notify.cincompass.com
- **Donna Wong**
  donna.wong@lacity.org
- **Richard Lee Wynne**
  richard.wynne@hoganlovells.com, tracy.southwell@hoganlovells.com; cindy.mitchell@hoganlovells.com; rick-wynne-7245@ecf.pacerpro.com
- **Chelsea Zwart**
  czwart@cgdrlaw.com, service@cgdrlaw.com

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*                     Page 4                     **F 2016-1.2.APP.PAYMENT.FEES**