Leticia Sanchez
STRETTO
410 Exchange, Suite 100
Irvine, California 92602
Telephone: 888.808.1469
Email: TeamOceanwidePlaza@Stretto.com

Claims and Noticing Agent for Debtor

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**LOS ANGELES DIVISION**

| | |
|---|---|
| In re: | Case No.: 2:24-bk-11057-DS |
| Oceanwide Plaza, LLC | Chapter 11 |
|     Debtor. | **CERTIFICATE OF SERVICE** |

      I, Leticia Sanchez, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned case.

      On February 27, 2026, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on KPC Plaza, LLC [as assignee of L.A. Downtown Investment LP] at 1840 Century Park East, Ste 1900, Los Angeles, CA 90067:

- **[Customized] Class 2 Ballot for Holders of LADI Secured Claim (**attached hereto as **Exhibit A)**

- **Notice of: (1) Conditional Approval of the Combined Disclosure Statement and Liquidating Plan (Dated February 23, 2026); (2) Hearing on Final Approval and Confirmation of the Combined Plan and Disclosure Statement and Related Deadlines; and (3) Procedures and Requirements Relating to Voting** (attached hereto as **Exhibit F)**

- **Debtor's Combined Disclosure Statement and Plan of Liquidation (Dated February 23, 2026) (**Docket No. 842)

- **Order Granting Motion for Conditional Approval of Debtor's Combined Disclosure Statement and Liquidating Plan (Dated February 23, 2026) and Providing Other Ancillary and Related Relief** (Docket No. 848)

- **Prepaid, Preaddressed Return Envelope**

Furthermore, on February 27, 2026, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit G (Class 3)**:

- **[Customized] Class 3 Ballot for Holders of LL Secured Claim (**attached hereto as **Exhibit B)**

- **Notice of: (1) Conditional Approval of the Combined Disclosure Statement and Liquidating Plan (Dated February 23, 2026); (2) Hearing on Final Approval and Confirmation of the Combined Plan and Disclosure Statement and Related Deadlines; and (3) Procedures and Requirements Relating to Voting** (attached hereto as **Exhibit F)**

- **Debtor's Combined Disclosure Statement and Plan of Liquidation (Dated February 23, 2026) (**Docket No. 842)

- **Order Granting Motion for Conditional Approval of Debtor's Combined Disclosure Statement and Liquidating Plan (Dated February 23, 2026) and Providing Other Ancillary and Related Relief** (Docket No. 848)

- **Prepaid, Preaddressed Return Envelope**

Furthermore, on February 27, 2026, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit H (Class 4)**:

- **[Customized] Class 4 Ballot for Holders of Junior Secured Claim (**attached hereto as **Exhibit C)**

- **Notice of: (1) Conditional Approval of the Combined Disclosure Statement and Liquidating Plan (Dated February 23, 2026); (2) Hearing on Final Approval and Confirmation of the Combined Plan and Disclosure Statement and Related Deadlines; and (3) Procedures and Requirements Relating to Voting** (attached hereto as **Exhibit F)**

- **Debtor's Combined Disclosure Statement and Plan of Liquidation (Dated February 23, 2026) (**Docket No. 842)

- **Order Granting Motion for Conditional Approval of Debtor's Combined Disclosure Statement and Liquidating Plan (Dated February 23, 2026) and Providing Other Ancillary and Related Relief** (Docket No. 848)

- **Prepaid, Preaddressed Return Envelope**

Furthermore, on February 27, 2026, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit I (Class 6)**:

- **[Customized] Class 6 Ballot for Holders of a General Unsecured Claim (**attached hereto as **Exhibit D)**

- **Notice of: (1) Conditional Approval of the Combined Disclosure Statement and Liquidating Plan (Dated February 23, 2026); (2) Hearing on Final Approval and Confirmation of the Combined Plan and Disclosure Statement and Related Deadlines; and (3) Procedures and Requirements Relating to Voting** (attached hereto as **Exhibit F)**

- **Debtor's Combined Disclosure Statement and Plan of Liquidation (Dated February 23, 2026) (**Docket No. 842)

- **Order Granting Motion for Conditional Approval of Debtor's Combined Disclosure Statement and Liquidating Plan (Dated February 23, 2026) and Providing Other Ancillary and Related Relief** (Docket No. 848)

- **Prepaid, Preaddressed Return Envelope**

Furthermore, on February 27, 2026, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit J (Class 7)**:

- **[Customized] Class 7 Ballot for Holders of an Intercompany Loan Claim (**attached hereto as **Exhibit E)**

- **Notice of: (1) Conditional Approval of the Combined Disclosure Statement and Liquidating Plan (Dated February 23, 2026); (2) Hearing on Final Approval and Confirmation of the Combined Plan and Disclosure Statement and Related Deadlines; and (3) Procedures and Requirements Relating to Voting** (attached hereto as **Exhibit F)**

- **Debtor's Combined Disclosure Statement and Plan of Liquidation (Dated February 23, 2026) (**Docket No. 842)

- **Order Granting Motion for Conditional Approval of Debtor's Combined Disclosure Statement and Liquidating Plan (Dated February 23, 2026) and Providing Other Ancillary and Related Relief** (Docket No. 848)

- **Prepaid, Preaddressed Return Envelope**

Furthermore, on February 27, 2026, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit K (Remaining Matrix)**:

- **Notice of: (1) Conditional Approval of the Combined Disclosure Statement and Liquidating Plan (Dated February 23, 2026); (2) Hearing on Final Approval and Confirmation of the Combined Plan and Disclosure Statement and Related Deadlines; and (3) Procedures and Requirements Relating to Voting** (attached hereto as **Exhibit F**)

- **Debtor's Combined Disclosure Statement and Plan of Liquidation (Dated February 23, 2026) (**Docket No. 842)

- **Order Granting Motion for Conditional Approval of Debtor's Combined Disclosure Statement and Liquidating Plan (Dated February 23, 2026) and Providing Other Ancillary and Related Relief** (Docket No. 848)

Dated: March 2, 2026                    */s/ Leticia Sanchez*
                                        Leticia Sanchez

# **Exhibit A**

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

**LOS ANGELES DIVISION**

| | |
|---|---|
| In re: | Case No.: 2:24-bk-11057-DS |
| Oceanwide Plaza LLC, | Hon. Deborah J. Saltzman |
| Debtor. | Chapter 11 Case |
| | **PLAN BALLOT** |
| | **[Use For Voting on *Debtor's Combined Disclosure Statement and Liquidating Plan (dated February 23, 2026)* (the "Plan")]** |
| | Voting Deadline: March 20, 2026, |

**CLASS 2 BALLOT FOR HOLDERS OF LADI SECURED CLAIM**

---

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING BALLOTS CAREFULLY *BEFORE* COMPLETING THIS BALLOT.**

**IN ORDER FOR YOUR VOTE TO BE COUNTED, THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE *ACTUALLY RECEIVED* BY THE SOLICITATION AGENT BY MARCH 20, 2026 (THE VOTING DEADLINE") IN ACCORDANCE WITH THE FOLLOWING:**

---

You are receiving this Class 2 Ballot (this "Class 2 Ballot" or "Ballot") because you are a Holder of a LADI Secured Claim (your "LADI Secured Claim") as of the date of the Court's Order Conditionally Approving Debtor's Combined Disclosure Statement and Liquidating Plan (Dated February 23, 2026) and Providing Other Ancillary and Related Relief (the "Solicitation Order") dated February 25, 2026 (the "Voting Record Date"). Accordingly, you have a right to vote to accept or reject the Plan.

Your rights are described in the Plan, which was included in the package (the "Solicitation Package") you are receiving with this Class 2 Ballot (as well as the Solicitation Order, and certain other materials). The Debtor may transmit the Solicitation Package by (i) regular mail, or (ii) if a party has registered for notice through ECF, then such party may receive a copy of the Solicitation Package by email. If you received the Solicitation Package materials in electronic format and desire paper copies, or if you need to obtain additional Solicitation Packages, you may obtain them (a) for a fee via PACER at http://www.cacb.uscourts.gov; or (b) at no charge from Stretto, Inc. (the "Solicitation Agent") by:  (i) accessing the Debtor's restructuring website at https://cases.stretto.com/OceanwidePlaza/; (ii) writing to Oceanwide Plaza LLC Ballot Processing, c/o  Stretto,  410  Exchange,  Suite  100,  Irvine,  CA  92602;  (iii) emailing TeamOceanwidePlaza@stretto.com; or (iv) calling the Solicitation Agent at:

BRYAN CAVE LEIGHTON PAISNER LLP
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401-2386

U.S. Toll Free:  888-808-1469

International:  949-358-6856

This Class 2 Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect to the Plan. If you believe you have received this Class 2 Ballot in error, or if you believe you have received the wrong Ballot, please contact the Solicitation Agent *immediately* at the address, telephone number, or email address set forth above.

You should review the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and the classification and treatment of your Claim. Your LADI Secured Claim has been placed in Class 2 under the Plan. If you hold Claims or Interests in more than one Class, you will receive a Ballot or Notice of Non-Voting Status, as applicable for each such Class. **PLEASE SUBMIT YOUR BALLOT BY ONE OF THE FOLLOWING TWO METHODS:**

**Via Paper Ballot. Complete, sign, and date this Ballot and return it (with an original signature) promptly via first class mail (or in the enclosed reply envelope provided) or overnight courier to**:

**Oceanwide Plaza LLC Ballot Processing**
**c/o Stretto,**
**410 Exchange, Suite 100**
**Irvine, CA 92602**

**If you would like to coordinate hand delivery of your Ballot, please send an email to TeamOceanwidePlaza@stretto.com and provide the anticipated date and time of your delivery**.

*OR*

**Via Balloting Portal. Submit your Ballot via the Solicitation Agent's online portal, by visiting https://cases.stretto.com/OceanwidePlaza/ (the "Balloting Portal"). Click on the "File a Ballot" section of the website and follow the instructions to submit your Ballot**.

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot**:

**Unique Password:**_____

**The Solicitation Agent's Balloting Portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.**

**Each Password is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an electronic Ballot for each Password you receive, as applicable**.

BRYAN CAVE LEIGHTON PAISNER LLP
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401-2386

**Holders of Claims who cast a Ballot using the Balloting Portal should NOT also submit a paper Ballot. In the event you submit a Ballot using the Balloting Portal and a paper Ballot, the last properly executed Ballot timely received shall control**.

**Item 1**.        **Amount of Claim.**

The undersigned hereby certifies that as of the Voting Record Date, the undersigned was the Holder of LADI Secured Claim in the following aggregate unpaid amount (insert amount in box below):

$\$\underline{\hspace{3cm}}$

**Item 2**.        **Vote on Plan.**

The Holder of the LADI Secured Claim set forth in Item 1 votes to (please check only <u>one</u>):

☐**ACCEPT** (vote FOR) the Plan            ☐**REJECT** (vote AGAINST) the Plan

**Item 3**.        **Certifications**.

By signing this Class 2 Ballot, the undersigned certifies to the Bankruptcy Court and the Debtor that:

(a)        as of the Voting Record Date, either: (i) the Entity is the Holder of the LADI Secured Claim being voted; or (ii) the Entity is an authorized signatory for an Entity that is a Holder of the LADI Secured Claim being voted;

(b)        the Entity (or in the case of an authorized signatory, the Holder) has received the Solicitation Package and acknowledges that the solicitation is being made pursuant to the terms and conditions set forth therein;

(c)        the Entity has cast the same vote with respect to all LADI Secured Claim; and

(d)        no other Class 2 Ballots with respect to the amount of the LADI Secured Claim identified in Item 1 have been cast or, if any other Class 2 Ballots have been cast with respect to such Claims, then any such earlier Class 2 Ballots are hereby revoked.

Name of Holder: _____

(Print or Type)

Signature: _____

Name of Signatory: _____

(If other than the Holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

**IF THE SOLICITATION AGENT DOES NOT *ACTUALLY RECEIVE* THIS BALLOT ON OR BEFORE MARCH 20, 2026 (AND IF THE VOTING DEADLINE IS NOT EXTENDED), YOUR VOTE TRANSMITTED BY THIS BALLOT MAY BE COUNTED TOWARD CONFIRMATION OF THE PLAN ONLY IN THE DISCRETION OF THE DEBTOR.**

BRYAN CAVE LEIGHTON PAISNER LLP
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401-2386

# **Exhibit B**

BRYAN CAVE LEIGHTON PAISNER LLP
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401-2386

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

**LOS ANGELES DIVISION**

| | |
|---|---|
| In re: | Case No.: 2:24-bk-11057-DS |
| Oceanwide Plaza LLC, | Hon. Deborah J. Saltzman |
| Debtor. | Chapter 11 Case |
| | **PLAN BALLOT** |
| | **[Use For Voting on *Debtor's Combined Disclosure Statement and Liquidating Plan (dated February 23, 2026)* (the "Plan")]** |
| | Voting Deadline: March 20, 2026, |

**CLASS 3 BALLOT FOR HOLDERS OF LL SECURED CLAIM**

---

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING BALLOTS CAREFULLY *BEFORE* COMPLETING THIS BALLOT.**

**IN ORDER FOR YOUR VOTE TO BE COUNTED, THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE *ACTUALLY RECEIVED* BY THE SOLICITATION AGENT BY MARCH 20, 2026 (THE VOTING DEADLINE") IN ACCORDANCE WITH THE FOLLOWING:**

---

You are receiving this Class 3 Ballot (this "Class 3 Ballot" or "Ballot") because you are a Holder of a LL (Lendlease) Secured Claim (your "LL (Lendlease) Secured Claim") as of the date of the Court's Order Conditionally Approving Debtor's Combined Disclosure Statement and Liquidating Plan (Dated February 23, 2026) and Providing Other Ancillary and Related Relief (the "Solicitation Order") dated February 25, 2026 (the "Voting Record Date"). Accordingly, you have a right to vote to accept or reject the Plan.

Your rights are described in the Plan, which was included in the package (the "Solicitation Package") you are receiving with this Class 3 Ballot (as well as the Solicitation Order, and certain other materials). The Debtor may transmit the Solicitation Package by (i) regular mail, or (ii) if a party has registered for notice through ECF, then such party may receive a copy of the Solicitation Package by email. If you received the Solicitation Package materials in electronic format and desire paper copies, or if you need to obtain additional Solicitation Packages, you may obtain them (a) for a fee via PACER at http://www.cacb.uscourts.gov; or (b) at no charge from Stretto, Inc. (the "Solicitation Agent") by:  (i) accessing the Debtor's restructuring website at https://cases.stretto.com/OceanwidePlaza/; (ii) writing to Oceanwide Plaza LLC Ballot Processing, c/o Stretto, 410 Exchange, Suite 100, Irvine, CA 92602;  (iii) emailing TeamOceanwidePlaza@stretto.com; or (iv) calling the Solicitation Agent at:

U.S. Toll Free:  888-808-1469

International:  949-358-6856

This Class 3 Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect to the Plan. If you believe you have received this Class 3 Ballot in error, or if you believe you have received the wrong Ballot, please contact the Solicitation Agent *immediately* at the address, telephone number, or email address set forth above.

You should review the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and the classification and treatment of your Claim. Your LL (Lendlease) Secured Claim has been placed in Class 3 under the Plan. If you hold Claims or Interests in more than one Class, you will receive a Ballot or Notice of Non-Voting Status, as applicable for each such Class. **PLEASE SUBMIT YOUR BALLOT BY ONE OF THE FOLLOWING TWO METHODS:**

**Via Paper Ballot. Complete, sign, and date this Ballot and return it (with an original signature) promptly via first class mail (or in the enclosed reply envelope provided) or overnight courier to**:

**Oceanwide Plaza LLC Ballot Processing**
**c/o Stretto,**
**410 Exchange, Suite 100**
**Irvine, CA 92602**

**If you would like to coordinate hand delivery of your Ballot, please send an email to TeamOceanwidePlaza@stretto.com and provide the anticipated date and time of your delivery**.

*OR*

**Via Balloting Portal. Submit your Ballot via the Solicitation Agent's online portal, by visiting https://cases.stretto.com/OceanwidePlaza/ (the "Balloting Portal"). Click on the "File a Ballot" section of the website and follow the instructions to submit your Ballot**.

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot**:

**Unique Password:**_____

**The Solicitation Agent's Balloting Portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.**

**Each Password is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an electronic Ballot for each Password you receive, as applicable**.

BRYAN CAVE LEIGHTON PAISNER LLP
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401-2386

**Holders of Claims who cast a Ballot using the Balloting Portal should NOT also submit a paper Ballot. In the event you submit a Ballot using the Balloting Portal and a paper Ballot, the last properly executed Ballot timely received shall control**.

**Item 1**.        **Amount of Claim.**

The undersigned hereby certifies that as of the Voting Record Date, the undersigned was the Holder of LL (Lendlease) Secured Claim in the following aggregate unpaid amount (insert amount in box below):

$\boxed{\qquad \$\rule{3cm}{0.4pt} \qquad}$

**Item 2**.        **Vote on Plan.**

The Holder of the LL (Lendlease) Secured Claim set forth in Item 1 votes to (please check only one):

| ☐**ACCEPT** (vote FOR) the Plan | ☐**REJECT** (vote AGAINST) the Plan |
|---|---|

**Item 3**.        **Certifications**.

By signing this Class 3 Ballot, the undersigned certifies to the Bankruptcy Court and the Debtor that:

(a)        as of the Voting Record Date, either: (i) the Entity is the Holder of the LL (Lendlease) Secured Claim being voted; or (ii) the Entity is an authorized signatory for an Entity that is a Holder of the LL (Lendlease) Secured Claim being voted;

(b)        the Entity (or in the case of an authorized signatory, the Holder) has received the Solicitation Package and acknowledges that the solicitation is being made pursuant to the terms and conditions set forth therein;

(c)        the Entity has cast the same vote with respect to all [Voting Class]; and

(d)        no other Class 3 Ballots with respect to the amount of the LL (Lendlease) Secured Claim identified in Item 1 have been cast or, if any other Class 3 Ballots have been cast with respect to such Claims, then any such earlier Class 3 Ballots are hereby revoked.

BRYAN CAVE LEIGHTON PAISNER LLP
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401-2386

1

Name of Holder: _____

2

(Print or Type)

Signature: _____

3

Name of Signatory: _____

4

(If other than the Holder)

5

Title: _____

6

Address: _____

7

_____

8

_____

Telephone

9

Number: _____

10

Email: _____

11

Date Completed: _____

12

13

14

**IF THE SOLICITATION AGENT DOES NOT *ACTUALLY RECEIVE* THIS BALLOT ON OR BEFORE MARCH 20, 2026 (AND IF THE VOTING DEADLINE IS NOT EXTENDED), YOUR VOTE TRANSMITTED BY THIS BALLOT MAY BE COUNTED TOWARD CONFIRMATION OF THE PLAN ONLY IN THE DISCRETION OF THE DEBTOR.**

15

16

17

18

19

20

21

22

23

24

25

26

27

28

BRYAN CAVE LEIGHTON PAISNER LLP
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401-2386

# **Exhibit C**

BRYAN CAVE LEIGHTON PAISNER LLP
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401-2386

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## LOS ANGELES DIVISION

| | |
|---|---|
| In re: | Case No.: 2:24-bk-11057-DS |
| Oceanwide Plaza LLC, | Hon. Deborah J. Saltzman |
| Debtor. | Chapter 11 Case |
| | **PLAN BALLOT** |
| | **[Use For Voting on *Debtor's Combined Disclosure Statement and Liquidating Plan (dated February 23, 2026)* (the "Plan")]** |
| | Voting Deadline: March 20, 2026, |

## CLASS 4 BALLOT FOR HOLDERS OF JUNIOR SECURED CLAIM

> **PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING BALLOTS CAREFULLY *BEFORE* COMPLETING THIS BALLOT.**
>
> **IN ORDER FOR YOUR VOTE TO BE COUNTED, THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE *ACTUALLY RECEIVED* BY THE SOLICITATION AGENT BY MARCH 20, 2026 (THE VOTING DEADLINE") IN ACCORDANCE WITH THE FOLLOWING:**

You are receiving this Class 4 Ballot (this "Class 4 Ballot" or "Ballot") because you are a Holder of a Junior Secured Claim (your "Junior Secured Claim") as of the date of the Court's Order Conditionally Approving Debtor's Combined Disclosure Statement and Liquidating Plan (Dated February 23, 2026) and Providing Other Ancillary and Related Relief (the "Solicitation Order") dated February 25, 2026 (the "Voting Record Date"). Accordingly, you have a right to vote to accept or reject the Plan.

Your rights are described in the Plan, which was included in the package (the "Solicitation Package") you are receiving with this Class 4 Ballot (as well as the Solicitation Order, and certain other materials). The Debtor may transmit the Solicitation Package by (i) regular mail, or (ii) if a party has registered for notice through ECF, then such party may receive a copy of the Solicitation Package by email. If you received the Solicitation Package materials in electronic format and desire paper copies, or if you need to obtain additional Solicitation Packages, you may obtain them (a) for a fee via PACER at http://www.cacb.uscourts.gov; or (b) at no charge from Stretto, Inc. (the "Solicitation Agent") by: (i) accessing the Debtor's restructuring website at https://cases.stretto.com/OceanwidePlaza/; (ii) writing to Oceanwide Plaza LLC Ballot Processing, c/o Stretto, 410 Exchange, Suite 100, Irvine, CA 92602; (iii) emailing TeamOceanwidePlaza@stretto.com; or (iv) calling the Solicitation Agent at:

U.S. Toll Free:  888-808-1469

International:  949-358-6856

This Class 4 Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect to the Plan. If you believe you have received this Class 4 Ballot in error, or if you believe you have received the wrong Ballot, please contact the Solicitation Agent *immediately* at the address, telephone number, or email address set forth above.

You should review the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and the classification and treatment of your Claim. Your Junior Secured Claim has been placed in Class 4 under the Plan. If you hold Claims or Interests in more than one Class, you will receive a Ballot or Notice of Non-Voting Status, as applicable for each such Class. **PLEASE SUBMIT YOUR BALLOT BY ONE OF THE FOLLOWING TWO METHODS:**

**Via Paper Ballot. Complete, sign, and date this Ballot and return it (with an original signature) promptly via first class mail (or in the enclosed reply envelope provided) or overnight courier to**:

**Oceanwide Plaza LLC Ballot Processing
c/o Stretto,
410 Exchange, Suite 100
Irvine, CA 92602**

**If you would like to coordinate hand delivery of your Ballot, please send an email to TeamOceanwidePlaza@stretto.com and provide the anticipated date and time of your delivery**.

***OR***

**Via Balloting Portal. Submit your Ballot via the Solicitation Agent's online portal, by visiting https://cases.stretto.com/OceanwidePlaza/ (the "Balloting Portal"). Click on the "File a Ballot" section of the website and follow the instructions to submit your Ballot**.

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot**:

**Unique Password**:_____

**The Solicitation Agent's Balloting Portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.**

**Each Password is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an electronic Ballot for each Password you receive, as applicable**.

Bryan Cave Leighton Paisner LLP
120 Broadway, Suite 300
Santa Monica, CA 90401-2386

**Holders of Claims who cast a Ballot using the Balloting Portal should NOT also submit a paper Ballot. In the event you submit a Ballot using the Balloting Portal and a paper Ballot, the last properly executed Ballot timely received shall control**.

**Item 1**.        **Amount of Claim.**

The undersigned hereby certifies that as of the Voting Record Date, the undersigned was the Holder of Junior Secured Claim in the following aggregate unpaid amount (insert amount in box below):

$\$_____$

**Item 2**.        **Vote on Plan.**

The Holder of the Junior Secured Claim set forth in Item 1 votes to (please check only <u>one</u>):

☐**ACCEPT** (vote FOR) the Plan                ☐**REJECT** (vote AGAINST) the Plan

**Item 3**.        **Certifications**.

By signing this Class 4 Ballot, the undersigned certifies to the Bankruptcy Court and the Debtor that:

(a)        as of the Voting Record Date, either: (i) the Entity is the Holder of the Junior Secured Claim being voted; or (ii) the Entity is an authorized signatory for an Entity that is a Holder of the Junior Secured Claim being voted;

(b)        the Entity (or in the case of an authorized signatory, the Holder) has received the Solicitation Package and acknowledges that the solicitation is being made pursuant to the terms and conditions set forth therein;

(c)        the Entity has cast the same vote with respect to all Junior Secured Claim; and

(d)        no other Class 4 Ballots with respect to the amount of the Junior Secured Claim identified in Item 1 have been cast or, if any other Class 4 Ballots have been cast with respect to such Claims, then any such earlier Class 4 Ballots are hereby revoked.

BRYAN CAVE LEIGHTON PAISNER LLP
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401-2386

Name of Holder: _____

(Print or Type)

Signature: _____

Name of Signatory: _____

(If other than the Holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

**IF THE SOLICITATION AGENT DOES NOT *ACTUALLY RECEIVE* THIS BALLOT ON OR BEFORE MARCH 20, 2026 (AND IF THE VOTING DEADLINE IS NOT EXTENDED), YOUR VOTE TRANSMITTED BY THIS BALLOT MAY BE COUNTED TOWARD CONFIRMATION OF THE PLAN ONLY IN THE DISCRETION OF THE DEBTOR.**

BRYAN CAVE LEIGHTON PAISNER LLP
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401-2386

# **Exhibit D**

BRYAN CAVE LEIGHTON PAISNER LLP
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401-2386

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## LOS ANGELES DIVISION

| | |
|---|---|
| In re: | Case No.: 2:24-bk-11057-DS |
| Oceanwide Plaza LLC, | Hon. Deborah J. Saltzman |
| Debtor. | Chapter 11 Case |
| | **PLAN BALLOT** |
| | **[Use For Voting on *Debtor's Combined Disclosure Statement and Liquidating Plan (dated February 23, 2026)* (the "Plan")]** |
| | Voting Deadline: March 20, 2026, |

## CLASS 6 BALLOT FOR HOLDERS OF A GENERAL UNSECURED CLAIM

> **PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING BALLOTS CAREFULLY *BEFORE* COMPLETING THIS BALLOT.**
>
> **IN ORDER FOR YOUR VOTE TO BE COUNTED, THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE *ACTUALLY RECEIVED* BY THE SOLICITATION AGENT BY MARCH 20, 2026 (THE VOTING DEADLINE") IN ACCORDANCE WITH THE FOLLOWING:**

You are receiving this Class 6 Ballot (this "Class 6 Ballot" or "Ballot") because you are a Holder of a General Unsecured Claim (your "General Unsecured Claim") as of the date of the Court's Order Conditionally Approving Debtor's Combined Disclosure Statement and Liquidating Plan (Dated February 23, 2026) and Providing Other Ancillary and Related Relief (the "Solicitation Order") dated February 25, 2026 (the "Voting Record Date"). Accordingly, you have a right to vote to accept or reject the Plan.

Your rights are described in the Plan, which was included in the package (the "Solicitation Package") you are receiving with this Class 6 Ballot (as well as the Solicitation Order, and certain other materials). The Debtor may transmit the Solicitation Package by (i) regular mail, or (ii) if a party has registered for notice through ECF, then such party may receive a copy of the Solicitation Package by email. If you received the Solicitation Package materials in electronic format and desire paper copies, or if you need to obtain additional Solicitation Packages, you may obtain them (a) for a fee via PACER at http://www.cacb.uscourts.gov; or (b) at no charge from Stretto, Inc. (the "Solicitation Agent") by:  (i) accessing the Debtor's restructuring website at https://cases.stretto.com/OceanwidePlaza/; (ii) writing to Oceanwide Plaza LLC Ballot Processing, c/o Stretto, 410 Exchange, Suite 100, Irvine, CA 92602;  (iii) emailing TeamOceanwidePlaza@stretto.com; or (iv) calling the Solicitation Agent at:

U.S. Toll Free:  888-808-1469

International:  949-358-6856

This Class 6 Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect to the Plan. If you believe you have received this Class 6 Ballot in error, or if you believe you have received the wrong Ballot, please contact the Solicitation Agent *immediately* at the address, telephone number, or email address set forth above.

You should review the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and the classification and treatment of your Claim. Your General Unsecured Claim has been placed in Class 6 under the Plan. If you hold Claims or Interests in more than one Class, you will receive a Ballot or Notice of Non-Voting Status, as applicable for each such Class. **PLEASE SUBMIT YOUR BALLOT BY ONE OF THE FOLLOWING TWO METHODS:**

**Via Paper Ballot. Complete, sign, and date this Ballot and return it (with an original signature) promptly via first class mail (or in the enclosed reply envelope provided) or overnight courier to**:

**Oceanwide Plaza LLC Ballot Processing**
**c/o Stretto,**
**410 Exchange, Suite 100**
**Irvine, CA 92602**

**If you would like to coordinate hand delivery of your Ballot, please send an email to TeamOceanwidePlaza@stretto.com and provide the anticipated date and time of your delivery**.

*OR*

**Via Balloting Portal. Submit your Ballot via the Solicitation Agent's online portal, by visiting https://cases.stretto.com/OceanwidePlaza/ (the "Balloting Portal"). Click on the "File a Ballot" section of the website and follow the instructions to submit your Ballot**.

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot**:

**Unique Password:**_____

**The Solicitation Agent's Balloting Portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.**

**Each Password is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an electronic Ballot for each Password you receive, as applicable**.

BRYAN CAVE LEIGHTON PAISNER LLP
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401-2386

**Holders of Claims who cast a Ballot using the Balloting Portal should NOT also submit a paper Ballot. In the event you submit a Ballot using the Balloting Portal and a paper Ballot, the last properly executed Ballot timely received shall control**.

**Item 1**.        **Amount of Claim.**

The undersigned hereby certifies that as of the Voting Record Date, the undersigned was the Holder of a General Unsecured Claim in the following aggregate unpaid amount (insert amount in box below):

$\qquad$ $ _____

**Item 2**.        **Vote on Plan.**

The Holder of the General Unsecured Claim set forth in Item 1 votes to (please check only <u>one</u>):

☐**ACCEPT** (vote FOR) the Plan            ☐**REJECT** (vote AGAINST) the Plan

**Item 3**.        **Certifications**.

By signing this Class 6 Ballot, the undersigned certifies to the Bankruptcy Court and the Debtor that:

(a)        as of the Voting Record Date, either: (i) the Entity is the Holder of the General Unsecured Claim being voted; or (ii) the Entity is an authorized signatory for an Entity that is a Holder of the General Unsecured Claim being voted;

(b)        the Entity (or in the case of an authorized signatory, the Holder) has received the Solicitation Package and acknowledges that the solicitation is being made pursuant to the terms and conditions set forth therein;

(c)        the Entity has cast the same vote with respect to all General Unsecured Claim; and

(d)        no other Class 6 Ballots with respect to the amount of the General Unsecured Claim identified in Item 1 have been cast or, if any other Class 6 Ballots have been cast with respect to such Claims, then any such earlier Class 6 Ballots are hereby revoked.

BRYAN CAVE LEIGHTON PAISNER LLP
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401-2386

Name of Holder: _____

(Print or Type)

Signature: _____

Name of Signatory: _____

(If other than the Holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

**IF THE SOLICITATION AGENT DOES NOT *ACTUALLY RECEIVE* THIS BALLOT ON OR BEFORE MARCH 20, 2026 (AND IF THE VOTING DEADLINE IS NOT EXTENDED), YOUR VOTE TRANSMITTED BY THIS BALLOT MAY BE COUNTED TOWARD CONFIRMATION OF THE PLAN ONLY IN THE DISCRETION OF THE DEBTOR.**

BRYAN CAVE LEIGHTON PAISNER LLP
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401-2386

# **<u>Exhibit E</u>**

BRYAN CAVE LEIGHTON PAISNER LLP
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401-2386

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

**LOS ANGELES DIVISION**

| | |
|---|---|
| In re: | Case No.: 2:24-bk-11057-DS |
| Oceanwide Plaza LLC, | Hon. Deborah J. Saltzman |
| Debtor. | Chapter 11 Case |
| | **PLAN BALLOT** |
| | **[Use For Voting on *Debtor's Combined Disclosure Statement and Liquidating Plan (dated February 23, 2026)* (the "Plan")]** |
| | Voting Deadline: March 20, 2026, |

**CLASS 7 BALLOT FOR HOLDERS OF AN INTERCOMPANY LOAN CLAIM**

---

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING BALLOTS CAREFULLY *BEFORE* COMPLETING THIS BALLOT.**

**IN ORDER FOR YOUR VOTE TO BE COUNTED, THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE *ACTUALLY RECEIVED* BY THE SOLICITATION AGENT BY MARCH 20, 2026 (THE VOTING DEADLINE") IN ACCORDANCE WITH THE FOLLOWING:**

---

You are receiving this Class 7 Ballot (this "Class 7 Ballot" or "Ballot") because you are a Holder of an Intercompany Loan Claim (your "Intercompany Loan Claim") as of the date of the Court's Order Conditionally Approving Debtor's Combined Disclosure Statement and Liquidating Plan (Dated February 23, 2026) and Providing Other Ancillary and Related Relief (the "Solicitation Order") dated February 25, 2026 (the "Voting Record Date"). Accordingly, you have a right to vote to accept or reject the Plan.

Your rights are described in the Plan, which was included in the package (the "Solicitation Package") you are receiving with this Class 7 Ballot (as well as the Solicitation Order, and certain other materials). The Debtor may transmit the Solicitation Package by (i) regular mail, or (ii) if a party has registered for notice through ECF, then such party may receive a copy of the Solicitation Package by email. If you received the Solicitation Package materials in electronic format and desire paper copies, or if you need to obtain additional Solicitation Packages, you may obtain them (a) for a fee via PACER at http://www.cacb.uscourts.gov; or (b) at no charge from Stretto, Inc. (the "Solicitation Agent") by: (i) accessing the Debtor's restructuring website at https://cases.stretto.com/OceanwidePlaza/; (ii) writing to Oceanwide Plaza LLC Ballot Processing, c/o Stretto, 410 Exchange, Suite 100, Irvine, CA 92602; (iii) emailing TeamOceanwidePlaza@stretto.com; or (iv) calling the Solicitation Agent at:

U.S. Toll Free:  888-808-1469

International:  949-358-6856

This Class 7 Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect to the Plan. If you believe you have received this Class 7 Ballot in error, or if you believe you have received the wrong Ballot, please contact the Solicitation Agent *immediately* at the address, telephone number, or email address set forth above.

You should review the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and the classification and treatment of your Claim. Your Intercompany Loan Claim has been placed in Class 7 under the Plan. If you hold Claims or Interests in more than one Class, you will receive a Ballot or Notice of Non-Voting Status, as applicable for each such Class. **PLEASE SUBMIT YOUR BALLOT BY ONE OF THE FOLLOWING TWO METHODS:**

**Via Paper Ballot. Complete, sign, and date this Ballot and return it (with an original signature) promptly via first class mail (or in the enclosed reply envelope provided) or overnight courier to**:

**Oceanwide Plaza LLC Ballot Processing
c/o Stretto,
410 Exchange, Suite 100
Irvine, CA 92602**

**If you would like to coordinate hand delivery of your Ballot, please send an email to TeamOceanwidePlaza@stretto.com and provide the anticipated date and time of your delivery**.

***OR***

**Via Balloting Portal. Submit your Ballot via the Solicitation Agent's online portal, by visiting https://cases.stretto.com/OceanwidePlaza/ (the "Balloting Portal"). Click on the "File a Ballot" section of the website and follow the instructions to submit your Ballot**.

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot**:

**Unique Password:_____**

**The Solicitation Agent's Balloting Portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.**

**Each Password is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an electronic Ballot for each Password you receive, as applicable**.

BRYAN CAVE LEIGHTON PAISNER LLP
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401-2386

**Holders of Claims who cast a Ballot using the Balloting Portal should NOT also submit a paper Ballot. In the event you submit a Ballot using the Balloting Portal and a paper Ballot, the last properly executed Ballot timely received shall control**.

**Item 1**.        **Amount of Claim.**

The undersigned hereby certifies that as of the Voting Record Date, the undersigned was the Holder of an Intercompany Loan Claim in the following aggregate unpaid amount (insert amount in box below):

$$\$\text{_____}$$

**Item 2**.        **Vote on Plan.**

The Holder of the Intercompany Loan Claim set forth in Item 1 votes to (please check only <u>one</u>):

☐**ACCEPT** (vote FOR) the Plan                    ☐**REJECT** (vote AGAINST) the Plan

**Item 3**.        **Certifications**.

By signing this Class 7 Ballot, the undersigned certifies to the Bankruptcy Court and the Debtor that:

(a)      as of the Voting Record Date, either: (i) the Entity is the Holder of the Intercompany Loan Claim being voted; or (ii) the Entity is an authorized signatory for an Entity that is a Holder of the Intercompany Loan Claim being voted;

(b)      the Entity (or in the case of an authorized signatory, the Holder) has received the Solicitation Package and acknowledges that the solicitation is being made pursuant to the terms and conditions set forth therein;

(c)      the Entity has cast the same vote with respect to all Intercompany Loan Claim; and

(d)      no other Class 7 Ballots with respect to the amount of the Intercompany Loan Claim identified in Item 1 have been cast or, if any other Class 7 Ballots have been cast with respect to such Claims, then any such earlier Class 7 Ballots are hereby revoked.

BRYAN CAVE LEIGHTON PAISNER LLP
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401-2386

Name of Holder: _____

(Print or Type)

Signature: _____

Name of Signatory: _____

(If other than the Holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

**IF THE SOLICITATION AGENT DOES NOT *ACTUALLY RECEIVE* THIS BALLOT ON OR BEFORE MARCH 20, 2026 (AND IF THE VOTING DEADLINE IS NOT EXTENDED), YOUR VOTE TRANSMITTED BY THIS BALLOT MAY BE COUNTED TOWARD CONFIRMATION OF THE PLAN ONLY IN THE DISCRETION OF THE DEBTOR.**

BRYAN CAVE LEIGHTON PAISNER LLP
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401-2386

# **Exhibit F**

BRYAN CAVE LEIGHTON PAISNER LLP
Sharon Z. Weiss (State Bar No.: 169446)
sharon.weiss@bclplaw.com
120 Broadway, Suite 300
Santa Monica, CA 90401-2386
Telephone:     (310) 576-2100
Facsimile:     (310) 576-2200

Jarret P. Hitchings (*Pro Hac Vice*)
jarret.hitchings@bclplaw.com
One Wells Fargo Center
301 S. College Street, Suite 2150
Charlotte, NC 28202
Telephone:     (704) 749-8999
Facsimile:     (704) 749-8990

*Attorneys for Debtor and Debtor in Possession*

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## LOS ANGELES DIVISION

| In re: | Case No.: 2:24-bk-11057-DS |
|---|---|
| Oceanwide Plaza LLC, | Hon. Deborah J. Saltzman |
| Debtor. | Chapter 11 Case |
| | **NOTICE OF: (1) CONDITIONAL APPROVAL OF THE COMBINED DISCLOSURE STATEMENT AND LIQUIDATING PLAN (DATED FEBRUARY 23, 2026); (2) HEARING ON FINAL APPROVAL AND CONFIRMATION OF THE COMBINED PLAN AND DISCLOSURE STATEMENT AND RELATED DEADLINES; AND (3) PROCEDURES AND REQUIREMENTS RELATING TO VOTING** |
| | <u>**Confirmation Hearing**</u> |
| | Hearing:<br>Date:   April 9, 2026<br>Time:   10:00 a.m. Pacific Time<br>Place:   Courtroom 1639<br>         255 E. Temple St.<br>         Los Angeles, CA 90012 |

BRYAN CAVE LEIGHTON PAISNER LLP
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401-2386

**TO CREDITORS, EQUITY INTEREST HOLDERS, THE UNITED STATES TRUSTEE, AND ALL OTHER PARTIES IN INTEREST:**

**PLEASE TAKE NOTICE** the Court has conditionally approved the Combined Disclosure Statement and Liquidating Plan (dated February 23, 2026) (the "Combined Plan and Disclosure Statement") filed by Oceanwide Plaza LLC (the "Debtor") for purposes of solicitation only to enable creditors, interest holders, and other parties in interest to make an informed judgment and decision regarding whether to accept or reject the Combined Plan and Disclosure Statement subject to final approval at the hearing set for April 9, 2026 at 10:00 a.m. Pacific Time to consider confirmation of the Combined Plan and Disclosure Statement (the "Confirmation Hearing").

**PLEASE TAKE FURTHER NOTICE** that the Court approved for distribution to creditors, interest holders, and other parties in interest, the following materials, all of which are included in the package being transmitted to you with the present notice (collectively, the "Plan Solicitation Materials"):

1. A copy of the order conditionally approving the Combined Plan and Disclosure Statement;

2. This Notice (the "Confirmation Hearing Notice"), which includes notice of: (a) conditional approval of the Combined Plan and Disclosure Statement for solicitation purposes only; (b) the hearing on final approval and confirmation of the Combined Plan and Disclosure Statement and related dates and deadlines; and (c) the Court-approved procedures and requirements relating to voting to accept or reject the Combined Plan and Disclosure Statement and tabulation of ballots (the "Voting and Tabulation Procedures");

3. The Combined Plan and Disclosure Statement;

4. The ballot for creditors to use to vote to accept or reject the Combined Plan and Disclosure Statement ("Ballot"), provided that such creditor is entitled to vote on the Combined Plan and Disclosure Statement.

The Debtor may transmit the Solicitation Package by (i) regular mail, or (ii) if a party has registered for notice through ECF, then such party may receive a copy of the Solicitation Package by email.

**PLEASE TAKE FURTHER NOTICE THAT ARTICLE 12.4 OF THE COMBINED PLAN AND DISCLOSURE STATEMENT CONTAINS THE FOLLOWING INJUNCTION**:

The Confirmation Order will enjoin the prosecution, whether directly, derivatively, or otherwise, of any Claim, obligation, suit, judgment, damage, demand, debt, right, cause of action, liability or interest released, discharged, or terminated pursuant to this Plan. Except as provided in this Plan or the Confirmation Order, all Entities that have held, currently hold, or may hold a Claim or other debt or liability or an interest or other right of a Holder of an Equity Interest are permanently enjoined from taking any of the following actions against Debtor, the Liquidating Trustee, or any of their property on account of such Claims, debts or liabilities or extinguished interests or rights: (i) commencing or continuing, in any manner or in any place, any action or other proceeding; (ii) enforcing, attaching, collecting, or recovering in any manner any judgment, award, decree or order; (iii) creating, perfecting or enforcing any Lien or encumbrance; (iv) asserting a setoff, right of subrogation or recoupment of any kind against any debt, liability or obligation due to Debtor; and (v) commencing or continuing any action in any manner, in any place, that does not comply with or is inconsistent with the provisions of this Plan, including but not limited to taking such acts against Assets acquired by Purchaser or taking any of the foregoing acts against the Purchaser. Each Holder of an Allowed Claim shall be deemed to have specifically consented to the injunctions set forth herein.

Notwithstanding any other provision of this Plan or the Confirmation Order, nothing herein shall be construed to (i) release, discharge, or enjoin any claim or cause of action by any Entity other than Debtor or the Liquidating Trustee against any other Entity other than Debtor, the Estate, or the Liquidating Trustee, except to the extent such claim or cause of action is derivative of a claim against Debtor or the Estate, (ii) release any claim or cause of action arising under any insurance policy issued to or for the benefit of Debtor which exists as of the Confirmation Date, or (iii) enjoin any Entity from pursuing any such claims against any insurer or insurance policy. For the avoidance of doubt, the injunction provisions of this Article 12.4 are intended solely to protect Debtor, the Estate, the Liquidating Trustee, and the Purchaser from the assertion of Claims that are addressed

by this Plan, and are not intended to affect the rights of non-Debtor parties as against other non-Debtor parties, except to the extent expressly provided herein.

**PLEASE TAKE FURTHER NOTICE OF THE FOLLOWING**:

**DISTRIBUTION OF PLAN SOLICITATION MATERIALS**

1.    The Court has conditionally approved the adequacy of the Combined Plan and Disclosure Statement as containing "adequate information" within the meaning of 11 U.S.C. § 1125 for solicitation only and subject to final approval at the Confirmation Hearing and has authorized transmittal of the Combined Plan and Disclosure Statement, and the other Plan Solicitation Materials (itemized above).

2.    If you received the Plan Solicitation Materials, the Debtor believes that, either: (i) you are a creditor or equity security holder of the Debtor; or (ii) you are a party in interest entitled to receive the Plan Solicitation Materials.

3.    You may obtain, at no expense to you, additional copies of the Plan Solicitation Materials by sending a written request to:

| | |
|---|---|
| Sharon Z. Weiss, Esq. | Jarret P. Hitchings, Esq. |
| 120 Broadway, Suite 300 | 301 South College Street, Suite 2150 |
| Santa Monica, CA 90401-2386 | Charlotte, North Carolina 28202 |
| *sharon.weiss@bclplaw.com* | *jarret.hitchings@bclplaw.com* |

Copies of the Plan Solicitation Materials are also available (a) for a fee via PACER at http://www.cacb.uscourts.gov; or (b) at no charge from Stretto, Inc. (the "Solicitation Agent") by: (i) accessing the Debtor's restructuring website at:

https://cases.stretto.com/OceanwidePlaza/

(ii) writing to Oceanwide Plaza LLC Ballot Processing, c/o Stretto, 410 Exchange, Suite 100, Irvine, CA 92602; (iii) emailing TeamOceanwidePlaza@stretto.com; or (iv) calling the Solicitation Agent at:

U.S. Toll Free:  888-808-1469

International:  949-358-6856

The manner in which the Debtor may transmit any additional copies of the Plan Solicitation Materials requested is within the Debtor's sole discretion.

BRYAN CAVE LEIGHTON PAISNER LLP
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401-2386

## **VOTING AND TABULATION PROCEDURES**

The Court has approved the following procedures and requirements for voting on the Combined Plan and Disclosure Statement:

1.      The deadline to vote on the Combined Plan and Disclosure Statement is March 20, 2026 (the "Voting Deadline"). This means you are required to return your completed Ballot so that the Solicitation Agent receives it by the Voting Deadline, by submitting the Ballot to the Solicitation Agent by mail or overnight courier at:

> Oceanwide Plaza LLC Ballot Processing
> c/o Stretto
> 410 Exchange, Suite 100
> Irvine, CA 92602

or electronically under the "File a Ballot" tab at:

> https://cases.stretto.com/OceanwidePlaza/

2.      The fact that you received a Ballot with these Plan Solicitation Materials does not mean the Debtor believes you are entitled to vote on the Combined Plan and Disclosure Statement, and you should not construe your receipt of a Ballot in that manner. Consult the Combined Plan and Disclosure Statement to determine whether or not you are entitled to vote on the Combined Plan and Disclosure Statement.

3.      Ballots are to be delivered in one of the following manners so that the Ballot is received by the Solicitation Agent by the Voting Deadline: (i) mail; (ii) overnight courier; or (iii) via the Solicitation Agent's website maintained for this case. The Holder[1] of a Claim in an Impaired Class who fails to timely submit a Ballot is deemed to have accepted confirmation of the Combined Plan and Disclosure Statement.

4.      Solely for the purposes of voting on the Combined Plan and Disclosure Statement and tabulating acceptance or rejection of the Combined Plan and Disclosure Statement, the amount of the Claim for each voting party is treated as allowed in an amount equal to the greater of: (i) the amount of such Claim as set forth in the Debtor's schedules (unless scheduled as disputed,

---

[1]      Capitalized terms not defined herein are used as defined in the Combined Plan and Disclosure Statement.

BRYAN CAVE LEIGHTON PAISNER LLP
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401-2386

contingent, or unliquidated and no proof of claim has been timely filed); (ii) the amount of such Claim as set forth in a timely filed proof of claim to which no objection has been filed as of the Voting Record Date; or (iii) the amount of such Claim as ordered or approved by the Court, except that each Holder of a Claim is entitled to vote all of the non-duplicative claims it holds, but may only vote a single ballot as to all claims within a particular class. For the avoidance of doubt, the allowance of any Claim for voting purposes will not constitute an allowance of such Claim for distribution purposes, and the Debtor and all parties in interest retain all rights to object to any Claim for distribution purposes.

5.    Any Ballot that is illegible or contains insufficient information to permit the identification of the Holder of the Claim voted will not be counted.

6.    Any Ballot cast by a person or entity that does not hold an Allowed Claim (as defined in the Combined Plan and Disclosure Statement) as of 5:00 p.m. Pacific Time, February 25, 2026 (the "Voting Record Date") will not be counted. A Claim is deemed allowed solely for purposes of voting on the Combined Plan and Disclosure Statement if there is no objection filed with respect to such claim on or before February 25, 2026, or the claim is not otherwise scheduled as disputed, contingent, or unliquidated. Debtor reserves the right to object to any claim deemed allowed for purposes of voting on the Combined Plan and Disclosure Statement pursuant to this Order. A motion pursuant to Bankruptcy Rule 3018(a) for temporary allowance of the claim may be filed on or before March 3, 2026, and will be set for hearing after any such motion is filed.

7.    Any Ballot that is properly completed, executed, and timely returned to the Solicitation Agent that does not indicate an acceptance or rejection of the Combined Plan and Disclosure Statement will be counted as an acceptance of the Combined Plan and Disclosure Statement.

8.    Any Ballot that is properly completed, executed, and timely returned to the Solicitation Agent that indicates both acceptance and rejection of the Combined Plan and Disclosure Statement will be counted as an acceptance of the Combined Plan and Disclosure Statement.

BRYAN CAVE LEIGHTON PAISNER LLP
120 BROADWAY, SUITE 300
SANTA MONICA, CA  90401-2386

9.      Any objection or opposition to final approval and confirmation of the Combined Plan and Disclosure Statement is required to be submitted by March 20, 2026 (the "Objection Deadline"). The failure to file and serve a timely objection to the Combined Plan and Disclosure Statement by the Objection Deadline will be deemed by the Court to be consent to the final approval and confirmation of the Combined Plan and Disclosure Statement, and any party failing to timely object will be forever barred from objecting to the final approval and confirmation of the Combined Plan and Disclosure Statement.

10.      Whenever a Holder in a voting class returns more than one Ballot voting the same claim by the Voting Deadline, only the last Ballot timely returned to the Solicitation Agent will be counted.

11.      Notwithstanding any other provision of this Notice, with the prior written consent of the Debtor, a Holder of a Claim entitled to vote on the Combined Plan and Disclosure Statement may change its vote to accept or reject the Combined Plan and Disclosure Statement at any time up to and including the Voting Deadline, by submitting a superseding Ballot to the Solicitation Agent or by such other means as may be approved by the Debtor. Any such changed vote will supersede any prior Ballot submitted by such Holder with respect to the same Claim, and only the last Ballot timely received by the Solicitation Agent will be counted.

12.      Each Holder of a claim in a voting class is deemed to have voted the full amount of its claim.

13.      Holders of claims in a voting class may not split their vote, but are required to vote their entire claim within a particular class either to accept or reject the Combined Plan and Disclosure Statement, and a Ballot (or a Ballot or multiple Ballots with respect to multiple claims within a single class) that partially rejects and partially accepts the Combined Plan and Disclosure Statement will be counted as an acceptance of the Combined Plan and Disclosure Statement. For the avoidance of doubt, to the extent that any secured claim is determined to be unsecured, whether by agreement, by virtue of being undersecured, or otherwise, such secured creditor may vote the resulting portion of its unsecured claim separately.

BRYAN CAVE LEIGHTON PAISNER LLP
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401-2386

14.     For purposes of the numerosity requirement of Section 1126(c) of the Bankruptcy Code, separate claims held by a single creditor in a particular class will be aggregated as if such creditor held one claim against the Debtor in such class, and the votes related to such claims will be treated as a single vote to accept or reject the Combined Plan and Disclosure Statement.

15.     Neither the Debtor nor any other person or entity will be under any duty to provide notification of defects or irregularities with respect to delivered Ballots, nor will any of them incur any liability for failure to provide such notification.

## HEARING ON CONFIRMATION OF THE COMBINED PLAN AND DISCLOSURE STATEMENT AND RELATED DEADLINES

The Court has approved the following schedule to consider confirmation of the Combined Plan and Disclosure Statement:

1.     March 10, 2026, is the deadline for the Debtor to file and serve its motion to confirm the Combined Plan and Disclosure Statement, which must include a memorandum of points and authorities and evidence in support of confirmation of the Combined Plan and Disclosure Statement, including witness declarations on direct testimony and related exhibits (the "Plan Confirmation Motion"). The Plan Confirmation Motion is required to be served only on ECF-registered parties, the United States Trustee, and parties who requested special notice.

2.     March 10, 2026, is the deadline for the Debtor to file the Plan Supplement. The Plan Supplement must include, without limitation, the Assumption Schedule, the Liquidating Trust Agreement, and such other documents and schedules as are required by the Combined Plan and Disclosure Statement or as the Debtor determines are necessary or appropriate to effectuate the Combined Plan and Disclosure Statement.

3.     Any party objecting to confirmation of the Combined Plan and Disclosure Statement must file and serve its objection and evidence in support thereof on or before the Objection Deadline. Any objection to confirmation of the Combined Plan and Disclosure Statement must:

a.     be in writing;

b.     be accompanied by a memorandum of points and authorities and all evidence the objecting party will present in support of such objection;

BRYAN CAVE LEIGHTON PAISNER LLP
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401-2386

BRYAN CAVE LEIGHTON PAISNER LLP
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401-2386

c.    set forth in detail the name and address of the party filing the objection, the grounds for the objection, and all evidentiary support for the objection in the form of declarations and exhibits submitted under penalty of perjury; and

d.    be served on the Debtor, through its counsel, and the United States Trustee.

4.    March 26, 2026, is the deadline for the Debtor to file a Ballot summary, which must include a tabulation of Ballots received.

5.    March 26, 2026, is the deadline for the Debtor to file any reply memorandum and supporting declarations and evidence in support of confirmation of the Combined Plan and Disclosure Statement.

6.    The hearing on the confirmation of the Combined Plan and Disclosure Statement is scheduled for April 9, 2026, at 10:00 a.m. Pacific Time.

7.    Unless otherwise ordered, in the event of a contested Confirmation Hearing: (i) all declarants must appear in person, without need for subpoena, at the Confirmation Hearing to be available for cross-examination; and (ii) the testimony of any declarant who is not present for cross-examination at the Confirmation Hearing may be stricken from the record and may not be considered in determining contested matters at the Confirmation Hearing.

Dated:  February 25, 2026                    BRYAN CAVE LEIGHTON PAISNER LLP


By: _/s/ Sharon Z. Weiss_____
Sharon Z. Weiss
Attorneys for Debtor and Debtor in Possession

# **<u>Exhibit G</u>**



**Exhibit G**

Class 3
Served Via First-Class Mail

| Description | Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Claimant | DTLA Funding LLC | Attn: Shelly Burke | 200 Park Avenue | 9th Floor | New York | NY | 10166 |
| Claimant | Lendlease (US) Construction Inc. | c/o Perkins Coie LLP | Attn: Sara L. Chenetz | 1888 Century Park East, Suite 1700 | Los Angeles | CA | 90067 |
| Lienholder | Lendlease (US) Construction Inc. | Attn: Mark Biancuci | 200 Park Avenue | 9th Floor | New York | NY | 10166 |

# **Exhibit H**



**Exhibit H**

Class 4

Served Via First-Class Mail

| Description | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Claimant | American Contractors Indemnity Company | Attn: Frank M Lanak; M. Joseph Rosas | 801 S Figueroa St | Ste 700 | | Los Angeles | CA | 90017 |
| Claimant | Bigge Crane and Rigging Co. | c/o Leonidou & Rosin | Attn: A. Robert Rosin and Timur Bilir | 777 Cuesta Drive | Suite 200 | Mountain View | CA | 94040 |
| Claimant | Bragg Investment Co., Inc. | Attn: Chris Connelly | 6251 N Paramount Blvd | | | Long Beach | CA | 90805 |
| Claimant | Bragg Investment Co., Inc. | c/o Paul M Brent, Stienberg, Nutter & Brent, Law | 23801 Calabasas Rd | #2031 | | Calabasas | CA | 91302 |
| Claimant | Chute Systems | Attn: Richard Whitaker | 33380 Zeiders Rd | #106 | | Menifee | CA | 92584-1406 |
| Claimant | Commercial Scaffolding of California, Inc. | Attn: Sean C. Coughlin | 701 Island Ave | Suite 400 | | San Diego | CA | 92101 |
| Claimant | Morrow Equipment Company, LLC | c/o Nossaman LLP | Attn: Paolo Hermoso | 777 South Figueroa Street | 34th Floor | Los Angeles | CA | 90017 |
| Claimant | Quality Assurance Engineering, Inc. [dba Consolidated Engineering Laboratories] | c/o NCS Credit | Attn: Michelle Gerred | 729 Miner Road | | Highland Heights | OH | 44143 |
| Claimant | Sunhouse Hospitality LLC | Attn: Gerald A Ashoff | 3406 Via Lido | Ste 1A | PMB 206 | Newport Beach | CA | 92663 |
| Claimant | Sunhouse Hospitality LLC | Attn: Gerald Aschoff | 29 Cabrillo St | | | Newport Beach | CA | 92663-4445 |
| Counsel to Carrara Inc. | Carrara, Inc. | c/o Law Office of Gloria D Cordova | Attn: Gloria D Cordova | 15939 Phoenix Dr | | City of Industry | CA | 91745 |
| Lienholder | Morrow Equipment Company, LLC | Attn: Cavan Davies | 3218 Pringle Road, SE | | | Salem | OR | 97302-1172 |
| Top 20 Creditor | Commercial Scaffolding of California Inc. | Attn: Giovanni Gomez & Brian Chien | 14928 S Maple Avenue | | | Gardena | CA | 90248 |
| Top 20 Creditor | Morrow Equipment Company, LLC | Attn: Christopher Hughes | 621 Capitol Mall | Suite 2500 | | Sacramento | CA | 95814 |

# **<u>Exhibit I</u>**



**Exhibit I**
Class 6
Served Via First-Class Mail

| Description | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Claimant | Addison Pools | Attn: Mr. Drake Woods & Juliana Molinari | 4723 Laurel Canyon Blvd | | | Valley Vlg | CA | 91607-3911 | |
| Claimant | Adobe, Inc. | | 29322 Network Place | | | Chicago | IL | 60673-1293 | |
| Claimant | Advanced Equipment Corporation | Attn: Kendee Gardner | 2401 West Commonwealth Avenue | | | Fullerton | CA | 92833 | |
| Claimant | Aesthetic Maintenance Corporation | | 1625 W Olympic Blvd | Ste 730 | | Los Angeles | CA | 90015 | |
| Claimant | AIG Property Casualty, Inc. | Kevin J. Larner, Authorized Representative | 28 Liberty Street, Floor 22 | | | New York | NY | 10005 | |
| Claimant | American Contractors Indemnity Company | Attn: Frank M Lanak; M. Joseph Rosas | 801 S Figueroa St | Ste 700 | | Los Angeles | CA | 90017 | |
| Claimant | Asia-Pacific Property & Casualty Insurance | | 11 Floor, Building W1, West Building, | | | | | | Hong Kong |
| Claimant | ASSI Security | | 1370 Reynolds Ave, suite 201 | | | Irvine | CA | 92614 | |
| Claimant | AT&T | | PO Box 5019 | | | Carol Stream | IL | 60197-5019 | |
| Claimant | Bigge Crane and Rigging Co. | c/o Leonidou & Rosin | Attn: A. Robert Rosin and Timur Bilir | 777 Cuesta Drive | Suite 200 | Mountain View | CA | 94040 | |
| Claimant | BrandSafway Services, LLC [Safway, Safway Atlantic] | Attn: Brendan Dunphy, Director of Credit | 600 Galleria Parkway SE | | | Atlanta | GA | 30339 | |
| Claimant | Calex | Josephine Asmuth | 23651 Pine Street | | | Newhall | CA | 91321 | |
| Claimant | California Benefit Planners | c/o BlueRidge ESOP | Attn: David A Dowdy | 154 Hansen Road | Suite 102 | Charlottesville | VA | 22911 | |
| Claimant | California Benefit Planners | David Dowdy | 3738-3740 E. Colorado Blvd | | | Pasadena | CA | 91107 | |
| Claimant | California Community Foundation | Carol Worley | 717 W Temple St | | | Los Angeles | CA | 90012 | |
| Claimant | CallisonRTKL Inc. (now known as Arcadis Inc.) [RTKL Associates Inc.] | Attn: Paul Breucop and Robert Rosvall | 790 E Colorado Blvd | Ste 600 | | Pasadena | CA | 91101 | |
| Claimant | CCC Investment Group, Inc | | 800 W. 6th St. Ste 900 | | | Los Angeles | CA | 90017 | |
| Claimant | CDC Curtain Wall Design and Consulting | | 8070 Park Lane, Suite 400 | | | Dallas | TX | 75231 | |
| Claimant | Central City Association of Los Angeles | | 626 Wilshire Blvd., Ste. 850 | | | Los Angeles | CA | 90017 | |
| Claimant | Chao Wang | c/o Law Offices of Steven Scandura | Attn: Steven Scandura | 1601 N Sepulveda Blvd | #502 | Manhattan Beach | CA | 90266 | |
| Claimant | Chen & Fan Accountancy Corporation | | 4900 Rivergrade Rd | Ste D210 | | Baldwin Park | CA | 91706-1438 | |
| Claimant | City of LA Bureau of Street Services | | 1149 South Broadway, 4th floor | | | Los Angeles | CA | 90015 | |
| Claimant | City of Los Angeles | Attn: Erin Brady | 1999 Avenue of the Stars | Ste. 1400 | | Los Angeles | CA | 90067 | |
| Claimant | City of Los Angeles | Attn: Kaitlyn Hittelman | 1999 Avenue of the Stars | Ste. 1400 | | Los Angeles | CA | 90067 | |
| Claimant | Cleveland Marble, Inc. | c/o Hahn Loeser & Parks LLP | Attn: Daniel A DeMarco | 200 Public Square | Suite 2800 | Cleveland | OH | 44114 | |
| Claimant | Crisp Imaging | Attn: Brad Miller | 3180 Pullman St. | | | Costa Mesa | CA | 92626 | |
| Claimant | Crisp Imaging | Law Offices of Timothy P. Creyaufmiller | 979 S Village Oaks Drive | | | Covina | CA | 91724 | |
| Claimant | CSC | | PO Box 7410023 | | | Chicago | IL | 60674-5024 | |
| Claimant | DAG Tech LLC | Attn: Kristine Neidig | 2401 Pennsylvania Ave NW | Suite 300 | | Washington | DC | 20037 | |
| Claimant | Daniel A. Cantor | | 268 W. Dryden St. | #421 | | Glendale | CA | 91202 | |
| Claimant | Diane Chang | | 1510 Waverly Rd. | | | San Marino | CA | 91108 | |
| Claimant | Donna Lee Wong | 701 City Hall East | 200 N. Main St. | | | Los Angeles | CA | 90012 | |



Exhibit I
Class 6
Served Via First-Class Mail

| Description | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Claimant | Eberhard | Attn: David Stefko | 15220 Raymer Street | | | Van Nuys | CA | 91405 | |
| Claimant | EES Security | c/o J. Scott Williams, Attorney at Law | Attn: John Scott Williams | 15615 Alton Pkwy | Suite 175 | Irvine | CA | 92618 | |
| Claimant | EES Security [EES Security] | Attn: Bobby Slater | 22600 Savi Ranch Pkwy | Ste A35 | | Yorba Linda | CA | 92887 | |
| Claimant | Employers Preferred Insurance Co. | | P.O. BOX 539003 | | | HENDERSON | NV | 89053-9003 | |
| Claimant | Ernst & Young LLP | | 725 South Figueroa Street, Suite 500 | | | Los Angeles | CA | 90017-5418 | |
| Claimant | Ficcadenti Waggoner and Castle | | 330 Commerce | Ste 200 | | Irvine | CA | 92602-1397 | |
| Claimant | FPL and Associates, Inc. | Stacy L Wyatt | 30 Corporate Park | #401 | | Irvine | CA | 92606 | |
| Claimant | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Rebecca Estonilo | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| Claimant | Galstian Consulting Group, Inc. | | 2629 Foothill Blvd, Unit 270 | | | La Crescenta | CA | 91214 | |
| Claimant | Geotechnologies, Inc. | Attn: Edward F. Hill | 439 Western Ave | | | Glendale | CA | 91201 | |
| Claimant | Gregory Mowbray | | 10881 Whitburn Street | | | Culver City | CA | 90230 | |
| Claimant | Ground Penetrating Radar Systems, LLC (GPRS) | | PO BOX 932 | | | TOLEDO | OH | 43697 | |
| Claimant | Hancock S-REIT LA Corp. | Attn: Jeffrey Yamashiroya | 601 Congress St | | | Boston | MA | 02110 | |
| Claimant | Hongye (Bill) Zhang | | 588 W Huntington Dr | Unit B | | Arcadia | CA | 91007 | |
| Claimant | Hyatt Corporation | | 71 South Wacker Drive, 12th Flr. | | | Chicago | IL | 60606 | |
| Claimant | Illinois Union Insurance Company | c/o Chubb | Attn: Adrienne M. Logan | 436 Walnut Street | WA04K | Philadelphia | PA | 19106 | |
| Claimant | Johnson & Turner Painting Company, Inc. (T1) | Attn: Dale Bodwell, Kenneth J. Cinotto | 8241 Electric Ave | | | Stanton | CA | 90680 | |
| Claimant | Johnson & Turner Painting Company, Inc. (T2 & T3) | Attn: Dale Bodwell and Kenneth J. Cinotto | 8241 Electric Ave | | | Stanton | CA | 90680 | |
| Claimant | JPMorgan Chase Bank N.A. | | P.O. Box 4475 | | | Carol Stream | IL | 60197-4475 | |
| Claimant | JSS Construction, Inc | Attn: Joe Gergen | 307 3rd St | #204 | | Huntington Beach | CA | 92648 | |
| Claimant | Justin Tsai | | 4105 Del Mar Trails Rd | | | San Diego | CA | 92130 | |
| Claimant | KCJ Engineering Inc. | | 25431 Cabot Road Suite 109 | | | Laguna Hills | CA | 92653 | |
| Claimant | Kember | Mr. Joel Kember | 3160 Derry Rd. East | | | Mississauga | Ontario | L4T 1A9 | Canada |
| Claimant | Ken W. Choi | | 3302 Montellano Avenue | | | Hacienda Heights | CA | 91745 | |
| Claimant | Kimberly E. Frascarelli | | 2709 Queensboro Avenue | | | Pittsburgh | PA | 15226 | |
| Claimant | King Choi | | 800 E Ocean Blvd., Unit 703 | | | Long Beach | CA | 90802 | |
| Claimant | Kovach Enclosure Systems LLC [Kovach Building Enclosures] | Attn: Allen W Sands and Kelly Sands | 3195 W Armstrong Pl | | | Chandler | AZ | 85286 | |
| Claimant | Kovach Enclosure Systems LLC [Kovach Building Enclosures] | c/o Law Offices of James W Bates, APC | Attn: James W Bates | 1055 E Colorado Blvd | Ste 500 | Pasadena | CA | 91106-2371 | |
| Claimant | KPFF | Attn: Ali Khamsi | 1200 Newport Center Dr | Ste 250 | | Newport Beach | CA | 92660-0932 | |
| Claimant | La Jolla Pacific of California, LTD. | | 9541 Irvine Center Dr | | | Irvine | CA | 92618-4654 | |
| Claimant | Lendlease (US) Construction Inc. | Attn: Sara L. Chenetz | 1888 Century Park East | Suite 1700 | | Los Angeles | CA | 90067 | |
| Claimant | Lexington Insurance Co. | | 99 HIGH STREET | | | BOSTON | MA | 02110 | |
| Claimant | Lexington Insurance Co. | Melina Manetti | Shook, Hardy & Bacon | 555 Mission St., Ste. 2300 | | San Francisco | CA | 94105-0925 | |



**Exhibit I**

Class 6

Served Via First-Class Mail

| Description | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Claimant | Lexis Nexis | | 28544 Network Place | | | Chicago | IL | 60673-1285 | |
| Claimant | Lincoln Financial Group | | PO Box 0821 | | | Carol Stream | IL | 60132-0821 | |
| Claimant | Littler Mendelson | | PO Box 45547 | | | San Francisco | CA | 94145-0547 | |
| Claimant | Los Angeles Department of Water and Power | | P.O. Box 30808 | | | Los Angeles | CA | 90030 | |
| Claimant | Los Angeles Police Department | | 100 West 1st Street | | | Los Angeles | CA | 90012 | |
| Claimant | Malone Bailey, LLP | | 10375 Richmond Avenue, Suite 710 | | | Houston | TX | 77042 | |
| Claimant | Marsh USA Inc | | PO Box 846112 | | | Dallas | TX | 75284-6112 | |
| Claimant | McCormick & Associates, Inc. | | 21250 Hawthorne Blvd., Ste. 700 | | | Torrance | CA | 90503 | |
| Claimant | Mitsubishi Electric US, Inc. | Attn: Paul Veravanich | 5900-A Katella Avenue | | | Cypress | CA | 90630 | |
| Claimant | Morrow Equipment Company, LLC | c/o Nossaman LLP | Attn: Paolo Hermoso | 777 South Figueroa Street | 34th Floor | Los Angeles | CA | 90017 | |
| Claimant | Navigators Specialty Insurance Company | Attn: Rodolfo Gaba Jr | 8583 Irvine Center Dr | | | Irvine | CA | 92618-4298 | |
| Claimant | Neil Yu | | 124 Underhill Drive | | | North York | ON | Canada | M3A 2K2 |
| Claimant | Nixon Peabody | | P. O. Box 28012 | | | New York | NY | 10087-8012 | |
| Claimant | Ocean Food Services, Inc. | Ocean Holdings U.S.A. Inc. / Maurice Howard | C/o Baikohken Hawaii, LLC | 2250 Kalakaua Ave., Suite LL 100-4 | | Honolulu | HI | 96815 | |
| Claimant | Pacific Building Specialties | Attn: Gill Allan Barnett | 1760 Monrovia Ave. | Unit A6 | | Costa Mesa | CA | 92627 | |
| Claimant | Paychex | | 6870 Shadowridge Drive Suite 101 | | | Orlando | FL | 32812 | |
| Claimant | PayScale | | 75 Remittance Dr. Dept 1343 | | | Chicago | IL | 60675-1343 | |
| Claimant | PeopleReady, Inc. | | 8761 Venice Blvd. | | | Los Angeles | CA | 90034 | |
| Claimant | Project Approval Service | | Diana Chevalier | 14843 Eden Mills Place | | San Diego | CA | 92131 | |
| Claimant | Psomas | Legal Department | 865 South Figueroa Street, Suite 3200 | | | Los Angeles | CA | 90017 | |
| Claimant | Public Storage | | 4400 Ramona Blvd, | | | Monterey Park | CA | 91754 | |
| Claimant | Pure Water of Los Angeles | | 5632 Van Nuy's Blvd, #1252 | | | Sherman Oaks | CA | 91401 | |
| Claimant | PWC | | P. O. Box 514038 | | | Los Angeles | CA | 90051 | |
| Claimant | PwC US TAX LLP | | PO Box 514038 | | | Los Angeles | CA | 90051 | |
| Claimant | Ralls Gruber & Niece LLP | Attn: John Foust | 1700 S. El Camino Real | Ste 150 | | San Mateo | CA | 94402 | |
| Claimant | Registrar-Recorder/County Clerk | | 12400 Imperial Highway | | | Norwalk | CA | 90650 | |
| Claimant | Ren Zhou | c/o Law Offices of Steven Scandura | Attn: Steven P. Scandura | 1601 N Sepulveda Bl | #502 | Manhattan Beach | CA | 90266 | |
| Claimant | RentYourPlants | Attn: Ronald Williams and Laura Keys | 23689 Hall Rd | | | Cheshire | OR | 97419-9738 | |
| Claimant | Repeated Signal Solutions, Inc. | | 5383 Hollister Ave., Suite 150 | | | Santa Barbara | CA | 93111 | |
| Claimant | Ricoh USA Inc | | P. O. Box 31001-0850 | | | Pasadena | CA | 91110 | |
| Claimant | Rynoclad | Victor Wright | 780 East Francis Street | Ste. M | | Ontario | CA | 91761 | |
| Claimant | SASCO | Attn: Jason William Reed | 2750 Moore Ave | | | Fullerton | CA | 92833 | |
| Claimant | Sequent Systems | Brittany Marable | 304 Bullifants Blvd | | | Williamsburg | VA | 23188 | |
| Claimant | SoCal Sanitation | | 163 Sixth Ave. | | | City of Insustry | CA | 91746 | |



**Exhibit I**
Class 6
Served Via First-Class Mail

| Description | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Claimant | Song (Thomas) Feng | | 898 Temple Terrace | Unit 319 | | Los Angeles | CA | 90042 | |
| Claimant | Standard Drywall, Inc. | Attn: Robert E. Caya & Linnsey Caya | 3100 Palisades Drive | | | Corona | CA | 92880 | |
| Claimant | Star Hardware, Inc. | Chelsea L. Zwart, Esq. / Chapman Glucksman | 11900 W. Olympic Blvd. | Suite 800 | | Los Angeles | CA | 90064 | |
| Claimant | State of Delaware | Division of Corporations | PO Box 5509 | | | Binghamton | NY | 13902-5509 | |
| Claimant | State Water Resources Control Board | | PO Box 1888 | | | Sacramento | CA | 95812-1888 | |
| Claimant | Steel Blue LLC | | 1300 El Camino Real | Ste 100 | | Menlo Park | CA | 94025-4269 | |
| Claimant | Suffolk Construction Company, Inc. | | 550 South Hope Street, Ste. 700 | | | Los Angeles | CA | 90071 | |
| Claimant | Terra - Petra | | 700 S Flower St., Suite 2580 | | | Los Angeles | CA | 90017 | |
| Claimant | The City of Los Angeles | Mike Dundas | Office of the Los Angeles City Attorney | 200 North Main Street, Suite 700 | | Los Angeles | CA | 90012 | |
| Claimant | The Concord Group, LLC | | 140 Newport Center Dr | Ste 210 | | Newport Beach | CA | 92660-6921 | |
| Claimant | The Kenrich Group LLC | Attn: Frank Giunta | 300 South Wacker Drive, Suite 2600 | | | Chicago | IL | 60606 | |
| Claimant | Tractel Ltd. | c/o NCS Credit | Attn: Michelle Gerred | 729 Miner Road | | Highland Heights | OH | 44143 | |
| Claimant | TransAmerica | | 1150 South Olive Street | | | Los Angeles | CA | 90015 | |
| Claimant | TriNet | | 1100 San Leandro Blvd Suite 300 | | | San Leandro | CA | 94577 | |
| Claimant | Turner & Townsend Inc | Attn: Aimee L. Nowland | 10777 Westheimer Road | Suite 1160 | | Houston | TX | 77042 | |
| Claimant | Turner & Townsend Inc | Attn: Jordan Wolfson | 285 Madison Ave | Floor 22 | | New York | NY | 10017 | |
| Claimant | Twining, Inc. | Attn: Thomas J Skane, Esq. | 2875 Michelle Drive | Ste 220 | | Irvine | California | 92606 | |
| Claimant | Twining, Inc. | c/o Law offices of Thomas J. Skane | Attn: Thomas J Skane | 2875 Michelle Dr | Ste220 | Irvine | CA | 92606 | |
| Claimant | U.S. Specialty Insurance Co. | | 601 S. Figueroa St., Ste. 1600 | | | Los Angeles | CA | 90017 | |
| Claimant | United Valet Parking Inc | | 833 S Flower Street | | | Los Angeles | CA | 90017 | |
| Claimant | Vigen Onany & Associates | | 2535 Foothill Boulevard Suite #101 | | | La Crescenta | CA | 91214 | |
| Claimant | Vision Communications Co [Khavarian Enteprises Inc.] | Attn: Merri Ann Smart | PO Box 598 | | | Lakewood | CA | 90714 | |
| Claimant | Williams New York | | 166 Mercer Street 5C | | | New York | NY | 10012 | |
| Claimant | Xerox Financial Services LLC | | P. O. Box 202882 | | | Dallas | TX | 75320 | |
| Claimant | Yanting Dong | c/o Law Offices of Steven Scandura | Attn: Steven Scandura | 1601 N Sepulveda Blvd | #502 | Manhattan Beach | CA | 90266 | |
| Claimant | YESCO LLC dba YESCO Signs LLC | Attn: Mitch Olorenshaw | 5119 South Cameron Street | | | Las Vegas | NV | 89229 | |
| Claimant | YESCO LLC dba YESCO Signs LLC | c/o Gibbs, Giden, Locher, Turner, Senet & Wittbrodt LLP | Attn: C. Ng, M. Griffin, S. Kornblatt | 12100 Wilshire Boulevard | Suite 300 | Los Angeles | CA | 90025 | |
| Claimant | Yichen Zhou | c/o Law Offices of Steven P. Scandura | Attn: Steven P. Scandura | 1601 N Sepulveda Blvd | #502 | Manhattan Beach | CA | 90266 | |
| Claimant | Yiyang Zhou | c/o Law Offices of Steven Scandura | Attn: Steven Scandura | 1601 N Sepulveda Blvd | #502 | Manhattan Beach | CA | 90266 | |
| Claimant | Zinner Consultants | Attn: John S. Zinner | 528 21st Place | | | Santa Monica | CA | 90402 | |

In re: Oceanwide Plaza, LLC
Case No. 24-11057-DS

STRETTO

**Exhibit I**

Class 6

Served Via First-Class Mail

| Description | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel for Creditors Adjustment Bureau, Inc. | Creditors Adjustment Bureau, Inc. (as assignee of CNA Surety) | c/o Law Offices of Kenneth J. Freed | Attn: Melody G. Anderson | 4340 Fulton Ave. | 3rd Fl | Sherman Oaks | CA | 91423 | |
| Counsel to Carrara Inc. | Carrara, Inc. | c/o Law Office of Gloria D Cordova | Attn: Gloria D Cordova | 15939 Phoenix Dr | | City of Industry | CA | 91745 | |
| Counsel to Fetzers' Inc. | Fetzers' Inc. | c/o Brothers Smith LLP | Attn: David S. Pearson | 2033 N. Main St | Ste 720 | Walnut Creek | CA | 94596 | |
| Counsel to Mitsubishi Electric US, Inc. | Mitsubishi Electric US, Inc. | c/o Procopio, Cory, Hargreaves & Savitch LLP | Attn: Rosemary Robinson | 200 Spectrum Center Drive | Suite 1650 | Irvine | CA | 92618 | |
| Counsel to Standard Drywall, Inc. | Standard Drywall, Inc. | c/o Finch, Thornton & Baird, LLP | Attn: J.F. Gauthier, N.A. Lanz, P. Finch Jr. | 4747 Executive Drive, Suite 700 | | San Diego | CA | 92121 | |
| Interested Party | CallisonRTKL Inc. (now known as Arcadis Inc.) [RTKL Associates Inc.] | Attn: Robyn Baker | 333 S Hope St | C-200 | | Los Angeles | CA | 90071 | |
| Lienholder | Martin Bros. & Marcowall, Inc. | Attn: Robert Klugh & Damon Hoover | 17104 S Figueroa St | | | Gardena | CA | 90248 | |
| Lienholder | SASCO | Attn: Sara Kornblatt and Gibbs Giden | 12100 Wilshire Blvd | Ste 300 | | Los Angeles | CA | 90025 | |
| Top 20 Creditor | Hancock S-REIT LA Corp. | c/o Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Matthew D Pham | 865 S Figueroa St | Ste 2800 | Los Angeles | CA | 90017 | |
| Top 20 Creditor | Morrow Equipment Company, LLC | Attn: Christopher Hughes | 621 Capitol Mall | Suite 2500 | | Sacramento | CA | 95814 | |
| Top 20 Creditor | Stone Etc., Inc. | Attn: Irit Lieberman | 14815 Broadway | | | Gardena | CA | 90248 | |

# **Exhibit J**



**Exhibit J**

Class 7

Served Via First-Class Mail

| Description | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Claimant | Oceanwide Investment Three (Hungary) Kft Fa. [Oceanwide Investment Three (Hungary) LLC] | c/o LQD Kft | Üllöi ut 200 | 4/10 | | Budapest | | 1191 | Hungary |
| Claimant | Oceanwide Plaza I LLC | | | 645 W. 9th St., Ste. 110, PMB 625 | | Los Angeles | CA | 90015 | |
| Claimant | Oceanwide Real Estate Group (USA) Corp. | Attn: Yiming Li | 645 W. 9th St. | Ste 110 | PMB 625 | Los Angeles | CA | 90015 | |

# **Exhibit K**



**Exhibit K**
Remaining Matrix
Served Via First-Class Mail

| Description | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Claimant | ACCO Engineered Systems, Inc. | c/o Hunt Ortmann Palffy Nieves Darling & Mah, Inc. | Attn: D. Ortmann, D. Lozano, L. Lubka, P. Schnaitman | 301 North Lake Avenue | 7th Floor | Pasadena | CA | 91101 | |
| Claimant | Advanced Equipment Corporation | Mr. West Dickson | 2401 West Commonwealth Avenue | | | Fullerton | CA | 92833 | |
| Claimant | Aesthetic Maintenance Corporation | | 533 Glendale Blvd. | | | Fullerton | CA | 90026 | |
| Claimant | American Contractors Indemnity Company | c/o PPI | Attn: R Gibson Pagter, Jr. | 1851 E 1st St | Ste 700 | Santa Ana | CA | 92705 | |
| Claimant | American Stair Corporation | Attn: Peter Fitzsimmons, VP | 3021 Skycrest Drive | | | Fallbrook | CA | 92028 | |
| Claimant | Andrew Timur Bilir | Leonidou & Rosin Professional Corporation | 777 Cuesta Drive, Suite 200 | | | Mountain View | CA | 94040 | |
| Claimant | Arthur J. Chapman | Chelsea L. Zwart, Esq. | Chapman Glucksman Dean & Roeb, a Professional Corporation | 11900 West Olympic Boulevard Suite 800 | | Los Angeles | California | 90064-0704 | |
| Claimant | Arthur J. Chapman, Esq. | Chelsea L. Zwart, Esq. | Chapman Glucksman Dean & Roeb, a Professional Corporation | 11900 West Olympic Boulevard | Suite 800 | Los Angeles | CA | 90064-0704 | |
| Claimant | Bank Direct Capital Finance | | Two Conway Park | 150 North Field Drive | Suite 190 | Lake Forest | IL | 60045 | |
| Claimant | Bapko [Misc. Metals and Struct. Steel - Sub-K #1750] | Attn: Fred Bagatourian | 180 S. Anita Dr. | | | Orange | CA | 92868 | |
| Claimant | Bapko Metal, Inc. | Attn: Douglas Neistat, Esq. | 16000 Ventura Blvd., Suite 1000 | | | Encino | CA | 91436 | |
| Claimant | Bapko Metal, Inc. | Attn: Tim Black | 721 South Parker Street, Suite 300 | | | Orange | CA | 92868 | |
| Claimant | Bapko Metal, Inc. | c/o Hunt Ortmann Palffy Nieves Darling & Mah, Inc. | Attn: D. Ortmann, D. Lozano, L. Lubka, P. Schnaitman | 301 North Lake Avenue | 7th Floor | Pasadena | CA | 91101 | |
| Claimant | Beaubois (T1) | Mathieu Laflamme, CPA, CA | 521 6th Ave. | | | St-Georges | QC | G5Y 0H1 | Canada |
| Claimant | Beaubois (T2) | Mathieu Laflamme, CPA, CA | 521 6th Ave. | | | St-Georges | QC | G5Y 0H1 | Canada |
| Claimant | Bigge Crane & Rigging Co. [Direct Contractor] | | PO Box 511372 | | | Los Angeles | | 90051-7927 | |
| Claimant | Bragg Investment Co. Inc. | | 6251 Paramount Blvd. | | | Long Beach | CA | 90805 | |
| Claimant | Bragg Investment Co., Inc. | Attn: Chris Connelly | 6251 N Paramount Blvd | | | Long Beach | CA | 90805 | |
| Claimant | Bragg Investment Co., Inc. dba Bragg Crane and Rigging | c/o Gray Duffy, LLP | Attn: John Duffy and Nathan Lee | 21700 Oxnard Street | Suite 1950 | Woodland Hills | CA | 91367 | |
| Claimant | Brandsafway Services, LLC | | 11401 Greenstone Ave | | | Santa Fe Spgs | CA | 90670-4620 | |
| Claimant | Briana Fitzpatrick Richmond, Esq. | c/o Rutan & Tucker LLP | Attn: Joelle Lieb & Allina Amuchie | 18575 Jamboree Road | 9th Floor | Irvine | CA | 92612 | |
| Claimant | Calex | | 23651 Pine Street | | | Newhall | CA | 91321 | |
| Claimant | California Benefit Planners | c/o BlueRidge ESOP | Attn: David A Dowdy | 154 Hansen Road | Suite 102 | Charlottesville | VA | 22911 | |
| Claimant | California Community Foundation | | 717 W Temple St | Fl 1 | | Los Angeles | CA | 90012-3758 | |
| Claimant | CallisonRTKL | | 333 S Hope St. | | | Los Angeles | CA | 90071 | |
| Claimant | CallisonRTKL Inc. (now known as Arcadis Inc.) [RTKL Associates Inc.] | Attn: Lauren McDermott | 2101 L St NW | | | Washington | DC | 20037 | |
| Claimant | Carrara | William V. Cordova Sr. | 15939 Phoenix Dr. | | | City of Industry | CA | 91745 | |
| Claimant | Carrara Marble Company of America, Inc.  (T1 Deposit) | William V. Cordova Sr. | 15939 Phoenix Dr. | | | City of Industry | CA | 91745 | |
| Claimant | Carrara Marble Company of America, Inc.  (T1) | William V. Cordova Sr. | 15939 Phoenix Dr. | | | City of Industry | CA | 91745 | |
| Claimant | Carrara Marble Company of America, Inc.  (T2 & T3) | William V. Cordova Sr. | 15939 Phoenix Dr. | | | City of Industry | CA | 91745 | |
| Claimant | Carrara Marble Company of America, Inc. (Mock Up) | William V. Cordova Sr. | 15939 Phoenix Dr. | | | City of Industry | CA | 91745 | |
| Claimant | Carrara, Inc. | c/o Law Offices of Gloria D. Cordova | Attn: Gloria D. Cordova | 15939 Phoenix Drive | | City of Industry | CA | 91745 | |
| Claimant | Chao Wang | | 1510 Waverly Rd. | | | San Marino | CA | 91108 | |
| Claimant | Chao Wang | Steven Paul Scandura, Esq. | 1601 N. Sepulveda Blvd., #502 | | | Manhattan Beach | CA | 90266-5111 | |
| Claimant | Chao Wang | Steven Scandura | 1601 N. Sepulveda Bl., #502 | | | Manhattan Beach | CA | 90266 | |
| Claimant | Chicago Title Insurance Company | c/o Garrett & Tully, P.C. | 225 S. Lake Avenue, Suite 200 | | | Pasadena | CA | 91101 | |
| Claimant | Chicago Title Insurance Company | c/o Garrett & Tully, P.C. | Attn: Ani Grigoryan and Ryan Squire | 225 S. Lake Avenue | Suite 200 | Pasadena | CA | 91101 | |
| Claimant | Chicago Title Insurance Company, Chicago Title Company | c/o Garrett & Tully, PC | Attn: Ryan C Squire | 225 S Lake Ave | Suite 200 | Pasadena | CA | 91101 | |
| Claimant | Christopher Eric Ng | c/o Gibbs, Giden, Locher, Turner, Senet & Wittbrodt LLP | Attn: Sara Hilary Kornblatt & Melissa L. Griffin | 12100 Wilshire Boulevard | Suite 300 | Los Angeles | CA | 90025 | |



**Exhibit K**

Remaining Matrix
Served Via First-Class Mail

| Description | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Claimant | Chubb | | Jason DeGoede, San Fran Brkrg | One California Street, Suite 1100 | | San Francisco | CA | 94111 | |
| Claimant | City of LA - Building and Safety | | P.O. Box 102659 | | | Pasadena | CA | 91189-2659 | |
| Claimant | City of Los Angeles | Attn: Erin Brady | 1999 Avenue of the Stars | Ste. 1400 | | Los Angeles | CA | 90067 | |
| Claimant | City of Los Angeles | Attn: Kaitlyn Hittelman | 1999 Avenue of the Stars | Ste. 1400 | | Los Angeles | CA | 90067 | |
| Claimant | Cleveland Marble | Attn: Elias Ghattas | 219 E Bristol Lane | | | Orange | CA | 92865 | |
| Claimant | Climatec, LLC | c/o Gibbs, Giden, Locher, Turner, Senet & Wittbrodt LLP | Attn: C. Ng, M. Griffin, S. Kornblatt | 12100 Wilshire Boulevard | Suite 300 | Los Angeles | CA | 90025 | |
| Claimant | CMF Inc. | c/o David Sanner | Craig Realty Group | 4100 MacArthur Boulevard | Suite 100 | Newport Beach | CA | 92660 | |
| Claimant | CMF, Inc. | c/o Cozen O'Connor | Attn: Marla S. Benedek | 1201 N Market St, Suite 1001 | | Wilmington | DE | 19801 | |
| Claimant | CNA Surety | | 333 S. Wabash | | | Chicago | IL | 60604 | |
| Claimant | Compass, Inc. | | Robert T. Suite, Assoc. General Counsel | 90 5th Ave. | | NY | NY | 10011 | |
| Claimant | Continental Marble and Tile Company | c/o Timothy Creyaufmiller | Law Offices of Timothy P. Creyaufmiller | 979 South Village Oaks Drive | | Covina | CA | 91724 | |
| Claimant | Corporate Filings LLC | | 1401 21st Street, Ste. R, | | | Sacramento | CA | 95811 | |
| Claimant | County of Los Angeles | Treasurer and Tax Collector | 225 North Hill Street | Room 122 | | Los Angeles | CA | 90012 | |
| Claimant | Creditors Adjustment Bureau, Inc. | Wendy Thomas | 4340 Fulton Ave., Third Floor | | | Sherman Oaks | CA | 91423 | |
| Claimant | CT Corporation | | PO Box 4349, | | | Carol Stream | IL | 60197-4349 | |
| Claimant | Daniel A. Cantor | | 268 W. Dryden St., #421 | | | Glendale | CA | 91202 | |
| Claimant | David S. Pearson, SBN 154951 | c/o Brothers Smith LLP | Mark V. Isola, SBN 154614 | 2033 N. Main Street | Suite 720 | Walnut Creek | California | 94596 | |
| Claimant | Dennis G. Cosso, Esq. | Law Offices of Dennis G. Cosso | 345 Oxford Drive | | | Arcadia | CA | 91007 | |
| Claimant | Department of Treasury - Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Claimant | Department of Treasury - Internal Revenue Service | Attn: Florence M. Perkins | Insolvency Group 7 | 300 N Los Angeles St | M/S 5022 | Los Angeles | CA | 90012 | |
| Claimant | Department of Treasury - Internal Revenue Service | c/o IRS Insolvency Group 7 | Attn: Florence M. Perkins | 24000 Avila Road | 3rd Floor, M/S 5503 | Laguna Niguel | CA | 92677 | |
| Claimant | Donna Lee Wong | 701 City Hall East | 200 N. Main St. | | | Los Angeles | CA | 90012 | |
| Claimant | DSM Construction, Inc. | Dain Zam | 13945 Magnolia Avenue | | | Chino | CA | 91710 | |
| Claimant | DTLA Funding, LLC [as assignee for CMF, Inc.] | Attn: Shelly Burke | 200 Park Avenue | 9th Floor | | New York | NY | 10166 | |
| Claimant | DTLA Funding, LLC [as assignee of ACCO Engineered Systems, Inc.] | Attn: Shelly Burke | 200 Park Avenue | 9th Floor | | New York | NY | 10166 | |
| Claimant | DTLA Funding, LLC [as assignee of American Stair Corporation, Inc.] | Attn: Shelly Burke | 200 Park Avenue | 9th Floor | | New York | NY | 10166 | |
| Claimant | DTLA Funding, LLC [as assignee of Bapko Metal, Inc.] | Attn: Shelly Burke | 200 Park Avenue | 9th Floor | | New York | NY | 10166 | |
| Claimant | DTLA Funding, LLC [as assignee of Continental Marble and Tile Company] | Attn: Shelly Burke | 200 Park Avenue | 9th Floor | | New York | NY | 10166 | |
| Claimant | DTLA Funding, LLC [as assignee of Enclos Corp.] | Attn: Shelly Burke | 200 Park Avenue | 9th Floor | | New York | NY | 10166 | |
| Claimant | DTLA Funding, LLC [as assignee of Fetzers' Inc.] | Attn: Shelly Burke | 200 Park Avenue | 9th Floor | | New York | NY | 10166 | |
| Claimant | DTLA Funding, LLC [as assignee of J.T. Wimsatt Contracting Company] | Attn: Shelly Burke | 200 Park Avenue | 9th Floor | | New York | NY | 10166 | |
| Claimant | DTLA Funding, LLC [as assignee of Johnson Controls Fire Protection, LP] | Attn: Shelly Burke | 200 Park Avenue | 9th Floor | | New York | NY | 10166 | |
| Claimant | DTLA Funding, LLC [as assignee of Kovach Enclosure Systems, LLC] | Attn: Shelly Burke | 200 Park Avenue | 9th Floor | | New York | NY | 10166 | |
| Claimant | DTLA Funding, LLC [as assignee of Martin Bros./Macrowall, Inc.] | Attn: Shelly Burke | 200 Park Avenue | 9th Floor | | New York | NY | 10166 | |
| Claimant | DTLA Funding, LLC [as assignee of Mitsubishi Electric US, Inc] | Attn: Shelly Burke | 200 Park Avenue | 9th Floor | | New York | NY | 10166 | |
| Claimant | DTLA Funding, LLC [as assignee of Pan-Pacific Mechanical, LLC] | Attn: Shelly Burke | 200 Park Avenue | 9th Floor | | New York | NY | 10166 | |
| Claimant | DTLA Funding, LLC [as assignee of SASCO] | Attn: Shelly Burke | 200 Park Avenue | 9th Floor | | New York | NY | 10166 | |



**Exhibit K**

Remaining Matrix

Served Via First-Class Mail

| Description | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Claimant | DTLA Funding, LLC [as assignee of Schuff Steel Company] | Attn: Shelly Burke | 200 Park Avenue | 9th Floor | | New York | NY | 10166 | |
| Claimant | DTLA Funding, LLC [as assignee of The Nevell Group, Inc.] | Attn: Shelly Burke | 200 Park Avenue | 9th Floor | | New York | NY | 10166 | |
| Claimant | DTLA Funding, LLC [as assignee of Tractel Inc.] | Attn: Shelly Burke | 200 Park Avenue | 9th Floor | | New York | NY | 10166 | |
| Claimant | DTLA Funding, LLC [as assignee of Woodbridge Glass, Inc.] | Attn: Shelly Burke | 200 Park Avenue | 9th Floor | | New York | NY | 10166 | |
| Claimant | DTLA Funding, LLC [as assignee of XL Fire Protection Co.] | Attn: Shelly Burke | 200 Park Avenue | 9th Floor | | New York | NY | 10166 | |
| Claimant | DTLA Funding, LLC [as assignee of YESCO LLC dba YESCO Signs LLC | Attn: Shelly Burke | 200 Park Avenue | 9th Floor | | New York | NY | 10166 | |
| Claimant | E. Scott Holbrook, Jr., Esq. | Crawford & Bangs, LLP | 1290 E. Center Court Drive | | | Covina | CA | 91724-3600 | |
| Claimant | EES Security | c/o J. Scott Williams, Attorney at Law | Attn: John Scott Williams | 15615 Alton Pkwy | Suite 175 | Irvine | CA | 92618 | |
| Claimant | Enclos Corp. | Attn: Dan Green | 14870 Central Ave | | | Chino | CA | 91710 | |
| Claimant | Enclos Corp. | Attn: Stephen J Danke | 31831 Camino Capistrano | Suite 202 | | San Juan Capistrano | CA | 92675 | |
| Claimant | Enclos Corp. | c/o Cox, Castle & Nicholson LLP | Attn: D. Naish, J. Padilla Jr., R. Campbell | 2029 Century Park East | Suite 2100 | Los Angeles | CA | 90067 | |
| Claimant | Fetzers' Inc. | Attn: Joe Wixom | 6223 W. Double Eagle Circle | | | West Valley City | UT | 84118 | |
| Claimant | Fetzers' Inc. | c/o David Pearson | Brothers Smith LLP | 2033 N. Main Street | Suite 720 | Walnut Creek | CA | 94596 | |
| Claimant | FPL and Associates, Inc. | | 30 corporate Park, Suite 401 | | | Irvine | CA | 92606 | |
| Claimant | Franchise Tax Board | Franchise Tax Board | PO BOX 942867 | | | Sacramento | CA | 94267-0008 | |
| Claimant | Grasshopper | | 333 Summer St., | | | Boston | MA | 02210 | |
| Claimant | Gregory Mowbray | | 10881 Whitburn Street | | | Culver City | CA | 90230 | |
| Claimant | Hancock S-REIT LA Corp. | | P.O. Box 412328 | | | Boston | MA | 02241-2328 | |
| Claimant | Hancock S-REIT LA Corp. | Attn: Jeffrey Yamashiroya | 601 Congress St | | | Boston | MA | 02110 | |
| Claimant | Hancock S-REIT LA Corp. | c/o John Hancock Life Insurance Company (U.S.A.) | Attn: Property Manager | 865 S Figueroa St | Ste 3320 | Los Angeles | CA | 90017 | |
| Claimant | Home Paradise Investment Center, LLC | | 7000 Slauson Ave | | | Commerce | CA | 90040 | |
| Claimant | Howard Jay Steinberg, Esq. #89291 | Greenberg Traurig LLP | 1840 Century Park E. | Ste. 1900 | | Los Angeles | CA | 90067-7700 | |
| Claimant | J T Wimsatt Contracting Co., Inc. | Attn: Warner Kind & John Wimsatt | 28064 Avenue Stanford | Ste B | | Valencia | CA | 91355 | |
| Claimant | Jaqueline Hurwitz | Richard Dale Hoffman, Esq. | 8383 Wilshire Blvd., Ste. 830 | | | Beverly Hills | CA | 90211-2445 | |
| Claimant | Jeremy H. Rothstein, Esq. | c/o G&B Law, LLP | 16000 Ventura Blvd | Ste 1000 | | Encino | CA | 91436-2762 | |
| Claimant | John P. Mitchell, Esq. | Faegre Drinker Biddle & Reath LLP, 105 College Road | East, P.O. Box 627, | | | Princeton | NJ | 08542-0627 | |
| Claimant | Johnson Controls Fire Protection, L.P. | c/o Faegre Drinker Biddle & Reath LLP | Attn: John P. Mitchell | 105 College Rd E | P.O. Box 627 | Princeton | NJ | 08542-105 | |
| Claimant | Jose Luis Padilla, Jr., Esq. #106552 | Cox, Castle & Nicholson LLP | 2029 Century Park E. | Fl. 21 | | Los Angeles | CA | 90067 | |
| Claimant | JSS Construction (Methane Barrier) | Joe Gergen | 1519 North Fairview Street | | | Santa Ana | CA | 92706 | |
| Claimant | JSS Construction (Waterproofing) | Joe Gergen | 1519 North Fairview Street | | | Santa Ana | CA | 92706 | |
| Claimant | Karcher Interior Systems, Inc. | c/o A. Maria Plumtree | Plumtree & Associates | 7111 Garden Grove Boulevard | Suite 200 | Garden Grove | CA | 92841 | |
| Claimant | Karcher Interior Systems, Inc. | c/o Donna Kirkner | Law Office of Donna Kirkner | 3782 Multiview Drive | | Los Angeles | CA | 90068 | |
| Claimant | Karcher Interior Systems, Inc. [Martin Bros. Sub] | Attn: L.B. Winter, Jr. | 675 N. Eckoff | Suite F | | Orange | CA | 92868 | |
| Claimant | Kathleen Allare | c/o Perkins Coie LLP | 2525 E Camelback Rd | Ste 500 | | Phoenix | AZ | 85016-4227 | |
| Claimant | Kathlynn E. Smith, Esq. | Jennifer Tung, Esq. | Pierce Kavcioglu Espinosa & Cesar LLP | 16055 Ventura Boulevard, Suite 1200 | | Encino | CA | 91436 | |
| Claimant | Kember Flooring Inc. | Mr. Joel Kember | 3160 Derry Rd. East | | | Mississauga | Ontario | L4T 1A9 | Canada |
| Claimant | Kovach Building Enclosures | | 3915 W Armstrong Place | | | Chandler | AZ | 85286 | |
| Claimant | Kovach Enclosure Systems LLC [Kovach Building Enclosures] | Attn: Allen W Sands and Kelly Sands | 3195 W Armstrong Pl | | | Chandler | AZ | 85286 | |



**Exhibit K**
Remaining Matrix
Served Via First-Class Mail

| Description | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Claimant | KPC Plaza, LLC | c/o Greenberg Traurig, LLP | Attn: Howard J. Steinberg, Eric V. Rowen | 1840 Century Park East | Suite 1900 | Los Angeles | CA | 90067 | |
| Claimant | KPC Square, LLC | c/o Greenberg Traurig, LLP | Attn: Howard J. Steinberg, Eric V. Rowen | 1840 Century Park East | Suite 1900 | Los Angeles | CA | 90067 | |
| Claimant | KPFF | Ali Khamsi | 1200 Newport Center Dr | Ste 250 | | Newport Beach | CA | 92660-0932 | |
| Claimant | KPFF | | 18400 Von Karman Ave., Ste. 600 | | | Irvine | CA | 92612 | |
| Claimant | L.A. Downtown Investment, LP | c/o Howard J Steinberg, Greenberg Traurig, LLP | 1840 Century Park E | Ste 1900 | | Los Angeles | CA | 90067 | |
| Claimant | L.A. Downtown Investment, LP | c/o Meylan Davitt Jain & Arevian & Kim LLP | Attn: A. Jain, G. Lee, V. Davitt | 444 S. Flower Street | Suite 1850 | Los Angeles | CA | 90071 | |
| Claimant | L.A. Downtown Investment, LP | c/o Todd Pickles | Greenberg Traurig | 400 Capitol Mall | Suite 2400 | Sacramento | CA | 95814 | |
| Claimant | LA Downtown Development LP | Howard Jay Steinberg, Esq. #89291 | Greenberg Traurig LLP | 1840 Century Park E. | Ste. 1900 | Los Angeles | CA | 90067-7700 | |
| Claimant | Larry Methvin Installations, Inc. (T1) | Bill Thimons | 4065 W. Mesa Vista Ave | Suite D | | Las Vegas | NV | 89118 | |
| Claimant | Larry Methvin Installations, Inc. (T2 & T3)) | Bill Thimons | 4065 W. Mesa Vista Ave | Suite D | | Las Vegas | NV | 89118 | |
| Claimant | Law Offices of Kenneth J. Freed | | 4340 Fulton Ave | Fl 3 | | Sherman Oaks | CA | 91423-6262 | |
| Claimant | Lendlease (US) Construction Inc. | Attn: Mark Biancucci | 200 Park Avenue | 9th Floor | | New York | NY | 10166 | |
| Claimant | Lendlease (US) Construction Inc. | Attn: Mark Biancuci | 200 Park Avenue | 9th Floor | | New York | NY | 10166 | |
| Claimant | Lendlease (US) Construction Inc. | Attn: Mark Biancuci | 200 Park Avenue | 9th Floor | | New York | NY | 10166 | |
| Claimant | Lendlease (US) Construction Inc. | Attn: Sara L. Chenetz | 200 Park Ave., 9th Floor | 1888 Century Park East, Suite 1700 | | Los Angeles | CA | 90067 | |
| Claimant | LendLease (US) Construction Inc. | c/o Anna Avendano | Perkins Coie LLP | 110 North Wacker Drive | 34th Floor | Chicago | IL | 60606 | |
| Claimant | LendLease (US) Construction Inc. | c/o Heather Heindel | Perkins Coie Llp | PO Box 91372 | | Seattle | WA | 98111-0110 | |
| Claimant | Lendlease (US) Construction Inc. | c/o Perkins Coie LLP | Attn: Sara L. Chenetz | 1888 Century Park East, Suite 1700 | | Los Angeles | CA | 90067 | |
| Claimant | Lendlease (US) Construction Inc. (Prejudgment Interest) | Mark Biancucci | 200 Park Ave., 9th Floor | | | New York | NY | 10166-0000 | |
| Claimant | Lendlease (US) Construction Inc. (Prompt Payment Penalties) | Mark Biancucci | 200 Park Ave., 9th Floor | | | New York | NY | 10166-0000 | |
| Claimant | LendLease (US) Construction, Inc. | Attn: Mark Biancuci | 200 Park Ave., 9th Floor | | | New York | NY | 10166-0000 | |
| Claimant | Los Angeles County Treasurer and Tax Collector | Attn: Juana Duenas-Rollison and Maya Hill | PO Box 54110 | | | Los Angeles | CA | 90054 | |
| Claimant | Luke Nicholas Eaton, Esq. | c/o Troutman Pepper Hamilton Sanders LLP | 350 S Grand Ave | Ste 3400 | | Los Angeles | CA | 90071-3427 | |
| Claimant | Maria Plumtree, Esq. | Plumtree & Brunner LLP | 7111 Garden Grove Blvd. | Suite 200 | | Garden Grove | CA | 92841 | |
| Claimant | Marsh | | P. O. Box 846112 | | | Dallas | TX | 75284-6112 | |
| Claimant | Martin Bros./Marcowall, Inc. | c/o Hunt Ortmann Palffy Nieves Darling & Mah, Inc. | Attn: D. Ortmann, D. Lozano, L. Lubka, P. Schnaitman | 301 North Lake Avenue | 7th Floor | Pasadena | CA | 91101 | |
| Claimant | Matthew D. Pham | Allen Matkins Leck Gamble Mallory & Natsis LLP | 865 S. Figueroa Street, Suite 2800 | | | Los Angeles | CA | 90017-2543 | |
| Claimant | Melina Manetti | Shook, Hardy & Bacon | 555 Mission St., Ste. 2300 | | | San Francisco | CA | 94105-0925 | |
| Claimant | Michael J. Baker | Kennedy Williams | Snell & Wilmer L.L.P. | 600 Anton Blvd., Suite 1400 | | Costa Mesa | CA | 92626-7689 | |
| Claimant | Michael J. Baker | Kennedy Williams | Snell & Wilmer L.L.P. | 600 Anton Blvd., Suite 1400 | | Costa Mesa | California | 92626-7689 | |
| Claimant | Michael J. Bayard, Esq. | | 611 Wilshire Boulevard, 9th Floor | | | Los Angeles | CA | 90017 | |
| Claimant | Michael K. Murray, Esq., #265785 | James H. Millane, Esq. | Lanak & Hanna, PC | 1851 E. 1st St. | Ste. 700 | Santa Ana | CA | 92705 | |
| Claimant | Microsoft | | One Microsoft Way, | | | Redmond | WA | 98052-6399 | |
| Claimant | Morrow Equipment Company, LLC | c/o Bradford Kuhn | Nossaman LLP | 18101 Von Karman Avenue | Suite 1800 | Irvine | CA | 92612 | |
| Claimant | Morrow Equipment Company, LLC | c/o Nossaman LLP | Attn: Paolo Hermoso | 777 South Figueroa Street | 34th Floor | Los Angeles | CA | 90017 | |
| Claimant | MS Rousse | Scott H. Rouse | 1611 Kona Dr. | | | Rancho Dominguez | CA | 90220 | |
| Claimant | Ms. Sara Lisa Chenetz, Esq. | c/o Perkins Coie LLP | 1888 Century Park E | Ste 1700 | | Los Angeles | CA | 90067-1721 | |



**Exhibit K**

Remaining Matrix
Served Via First-Class Mail

| Description | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Claimant | Ms. Shula Roth-Barash | 9454 Wilshire Blvd. | Ste. 500 | | | Los Angeles | CA | 90212-2908 | |
| Claimant | Navigators Insurance Co. | | PO Box 30864 | | | New York | NY | 10087-0864 | |
| Claimant | Ocean Holdings U.S.A. Inc | Ocean Food Services, Inc., | 2250 KalaKaua Ave., Suite LL 100-4, | | | Honolulu | HI | 96814 | |
| Claimant | Oceanwide Investment Three (Hungary) Limited Liability Company | | 1138 Budapest, | Nepfurdo utca 22. B. ep. 13. em, | | | | | Hungary |
| Claimant | Oceanwide Plaza, LLC | c/o Bryan Cave Leighton Paisner LLP | Attn: Sharon Weiss | 120 Broadway | Suite 300 | Santa Monica | CA | 90401-2386 | |
| Claimant | P. Randolph Finch, Jr., Esq. | c/o Finch, Thornton & Baird, LLP | Attn: Nowell Alexander Lantz | 4747 Executive Dr | Ste 700 | San Diego | CA | 92121-3107 | |
| Claimant | Pan Pacific Plumbing & Mechanical, LLC | c/o Rutan & Tucker LLP | Attn: Phillip J. Blanchard | 18575 Jamboree Road | 9th Fl | Irvine | CA | 92612 | |
| Claimant | Pan-Pacific Mechanical LLC | c/o Rutan & Tucker, LLP | Attn: A. Amuchie, H. Herd, J. Leib, P. Blanchard | 18575 Jamboree Road | 9th Floor | Irvine | CA | 92612 | |
| Claimant | Paolo A. Hermoso, Esq. | c/o Nossaman LLP | 777 S Figueroa Street | 34th Floor | | Los Angeles | CA | 90017 | |
| Claimant | Peter E. Schnaitman, Esq. | Hunt Ortmann Palffy Nieves Darling & Mah | 301 N. Lake Ave. | Fl. 7 | | Pasadena | CA | 91101-5118 | |
| Claimant | Pierre Landscape Inc. | Scott Horner | 5455 2nd Street | | | Irwindale | CA | 91706 | |
| Claimant | Poggenpohl US Inc. | Hans Henkes | 350 Passaic Avenue | | | Fairfield | NJ | 07004 | |
| Claimant | Pro-Vigil, Inc. | | 4646 Perrin Creek, Ste. 280 | | | San Antonio | TX | 78217 | |
| Claimant | Psomas | | P. O. Box 51463 | | | Los Angeles | CA | 90051-5763 | |
| Claimant | Quickbooks | | 2700 Coast Avenue, | | | Mountain View | CA | 94043 | |
| Claimant | Ren Zhou | Steven P. Scandura Client Trust | 1601 N. Sepulveda Bl., #502 | | | Manhattan Beach | CA | 90266 | |
| Claimant | Ren Zhou | Steven Paul Scandura, Esq. | 1601 N. Sepulveda Blvd., #502 | | | Manhattan Beach | CA | 90266-5111 | |
| Claimant | RentYourPlants | | 23689 Hall Rd | | | Cheshire | OR | 97419-9738 | |
| Claimant | Richard Dale Hoffman | | 8383 Wilshire Blvd., Ste. 830 | | | Beverly Hills | CA | 90211-2445 | |
| Claimant | Richard Howard Golubow | Peter William Lianides, Esq. | Winthrop Golubow Hollander, LLP | 1301 Dove St. | Ste. 500 | Newport Beach | CA | 92660-2467 | |
| Claimant | Rodolfo Gaba Jr. | GABA LAW | 8583 Irvine Center Dr | | | Irvine | CA | 92618-4298 | |
| Claimant | RTKL | | Daun Paul St. Amand, AIA | 333 S Hope St. | | Los Angeles | CA | 90071 | |
| Claimant | RTKL (Callison) | | Daun Paul St. Amand, AIA | 333 S Hope St. | | Los Angeles | CA | 90071 | |
| Claimant | Ryan C. Squire | Sonia Plesset | Garrett & Tully, P.C. | 225 S. Lake Ave., Suite 200 | | Pasadena | California | 91101-4869 | |
| Claimant | SASCO | Attn: Jason William Reed | 2750 Moore Ave | | | Fullerton | CA | 92833 | |
| Claimant | SASCO | c/o Gibbs, Giden, Locher, Turner, Senet & Wittbrodt LLP | Attn: C. Ng, M. Griffin, S. Kornblatt | 12100 Wilshire Boulevard | Suite 300 | Los Angeles | CA | 90025 | |
| Claimant | SASCO (as Johnson Controls Sub) | Attn: Dennis Ortman | 2750 Moore Ave. | | | Fullerton | CA | 92833 | |
| Claimant | SASCO (as LL Sub) | Attn: Dennis Ortman | 2750 Moore Ave. | | | Fullerton | CA | 92833 | |
| Claimant | Schuff Steel Company | c/o Snell & Wilmer, LLP | Attn: Antonio Kizzie and Michael Baker | 600 Anton Boulevard | Suite 1400 | Costa Mesa | | 92626 | |
| Claimant | Schuff Steel Company, Inc. ("Schuff Steel") [DBA Global, Inc.] | Attn: Steve Carroll | 9174 Sky Park Court | Suite 200 | | San Diego | CA | 92123 | |
| Claimant | Schuff Steel Company, Inc. ("Schuff Steel") [DBM Global, Inc.] | c/o Snell & Wilmer LLP | Attn: Michael Reynolds and Alison Murray | 600 Anton Blvd | Suite 1400 | Cosa Mesa | CA | 92626 | |
| Claimant | Seamless Care Inc. | Jason Herrera | 1040 Northgate Street | Suite B | | Riverside | CA | 92507 | |
| Claimant | Sequent Systems LLC | | 304 Bulifants Blvd, | Suite 201 | | Williamsburg | VA | 23188 | |
| Claimant | Sharpe Interior Systems, Inc. | c/o Pierce Kavcioglu Espinosa & Cesar, LLP | Attn: Jennifer Tung, Kathlynn Smith | 16055 Ventura Boulevard | Suite 1200 | Encino | CA | 91436 | |
| Claimant | Smith-Emery Laboratories, Inc. | Helen Choe | 791 E. Washington St. | | | Los Angeles | CA | 90021 | |
| Claimant | Standard Drywall, Inc. | Attn: Robert E. Caya & Linnsey Caya | 3100 Palisades Drive | | | Corona | CA | 92880 | |
| Claimant | Standard Drywall, Inc. (SDI) [as a LendLease Sub] | | Robert E. Caya | 3100 Palisades Dr. | | Corona | CA | 92880 | |
| Claimant | Star Hardware, Inc. | Alan Cordero | 201 N. Ponderosa Avenue | | | Ontario | CA | 91761 | |
| Claimant | State of California | Franchise Tax Board | PO Box 942857 | | | Sacramento | CA | 94257 | |
| Claimant | State of California | Franchise Tax Board | PO Box 942857 | | | Sacramento | CA | 94257 | |



**Exhibit K**
Remaining Matrix
Served Via First-Class Mail

| Description | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Claimant | State of Delaware | Division of Corporations | PO Box 898 | | | Dover | DE | 19903 | |
| Claimant | Steven Paul Scandura | | 1601 N. Sepulveda Blvd., #502 | | | Manhattan Beach | CA | 90266-5111 | |
| Claimant | Stone Etc., Inc. Deposit | Irit Lieberman | 14815 Broadway | | | Gardena | CA | 90248 | |
| Claimant | Sunhouse Hospitality LLC | Attn: Gerald A Ashoff | 3406 Via Lido | Ste 1A | PMB 206 | Newport Beach | CA | 92663 | |
| Claimant | Sunhouse Hospitality LLC | Attn: Gerald Aschoff | 85 Commercial St | | | Brooklyn | NY | 11222-1005 | |
| Claimant | Suzanne E. Kenney | Allen Matkins Leck Gamble Mallory & Natsis LLP | 599 Lexington Avenue, 38th Floor | | | New York NY | NY | 10022-6030 | |
| Claimant | Swinerton | | 1150 S. Olive St., 27th Floor | | | Los Angeles | CA | 90015 | |
| Claimant | Swinerton Inc. dba Swinerton Management and Consulting | | 1150 S. Olive St., 27th Floor | | | Los Angeles | CA | 90015 | |
| Claimant | Swinerton-Webcor Joint Venture | | 2001 Clayton Road, 7th Floor | | | Concord | CA | 94520 | |
| Claimant | The City of Los Angeles | Business Office | Office of the Los Angeles City Attorney | 200 North Main Street, Suite 800 | | Los Angeles | CA | 90012 | |
| Claimant | The Concord Group, LLC | | 140 Newport Center Dr | Ste 210 | | Newport Beach | CA | 92660-6921 | |
| Claimant | The Mark Company | Compass | 90 Fifth Avenue | | | New York | NY | 10011 | |
| Claimant | The Nevell Group, Inc. | c/o Lynberg & Watkins | Attn: B. Wilson, G. Sawyer, M. Walsh, T. Resurreccion | 1100 Town & Country Road | Suite 1450 | Orange | CA | 92868 | |
| Claimant | The UPS Store | | 645 W. 9th St., Ste. 110, | | | Los Angeles | CA | 90015 | |
| Claimant | Timothy P. Creyaufmiller, Esq. | Law Offices of Timothy P. Creyaufmiller | 979 S Village Oaks Drive | | | Covina | CA | 91724 | |
| Claimant | Tom Malloy Corp. dba Trench Shoring | | 206 N. CENTRAL AVENUE | | | COMPTON | CA | 90220 | |
| Claimant | Tractel Ltd. | Kamay Matharu | 51 Morgan Drive | | | Norwood | MA | 02062 | |
| Claimant | Travelers | | Enterprise Development, One Tower Square, | | | Hartford | CT | 06183 | |
| Claimant | Trevor O. Resurreccion, Esq. #232822 | Geoffrey "Goeff" Thomas Sawyer #238050 | Lynberg & Watkins, APC | 1100 Town & Country Rd. | Ste. 1450 | Orange | CA | 92868 | |
| Claimant | Troyer Contracting Company, Inc. | c/o Lynberg & Watkins | Attn: B. Wilson, G. Sawyer, M. Walsh, T. Resurreccion | 1100 Town & Country Road | Suite 1450 | Orange | CA | 92868 | |
| Claimant | Turner & Townsend Inc | Aimee Nowland | Low Hall, Calverley Lane, Horsforth | | | Leeds | | LS18 4GH | United Kingdom |
| Claimant | Turner & Townsend Inc | Attn: Aimee L. Nowland | 10777 Westheimer Road | Suite 1160 | | Houston | TX | 77042 | |
| Claimant | Turner & Townsend Inc. | | 285 Madison Ave | Fl 22 | | New York | NY | 10017-6432 | |
| Claimant | Twining | | P. O. Box 47 | | | Long Beach | CA | 90801 | |
| Claimant | Twining, Inc. | c/o Law offices of Thomas J. Skane | Attn: Thomas J Skane | 2875 Michelle Dr | Ste220 | Irvine | CA | 92606 | |
| Claimant | Veritext, LLC | Attn: Judith Kunreuther | 290 W Mt Pleasant Ave | Suite 3200 | | Livingston | NJ | 07039 | |
| Claimant | Vision Communications Co | | 3250 Airflite Way #301 | | | Long Beach | CA | 90807 | |
| Claimant | Webcor Construction L.P. | c/o Rutan & Tucker, LLP | Attn: A. Amuchie, H. Herd, J. Leib, P. Blanchard | 18575 Jamboree Road | 9th Floor | Irvine | CA | 92612 | |
| Claimant | Webcor Construction L.P. | c/o Rutan & Tucker, LLP | Attn: S. Barbieri, W. Eliopoulos | 3000 El Camino Real | Suite 200 | Palo Alto | CA | 94306 | |
| Claimant | Western Surety | | Fairway Ctr. II, 675 Placentia Ave. | | | Brea | CA | 92821 | |
| Claimant | William T. Eliopoulos, Esq. | Rutan & Tucker, LLP | Five Palo Alto Square | 3000 El Camino Real | Suite 200 | Palo Alto | CA | 94306-9814 | |
| Claimant | Woodbridge Glass Inc. | Attn: Jeff Siciliani | 3441 W MacArthur Blvd | | | Santa Ana | CA | 92704 | |
| Claimant | Woodbridge Glass Inc. | Attn: Richard Golubow and Winthrop Golubow Hollander | Attn: Richard Golubow and Winthrop Golubow Hollander | 1301 Dove St | Ste 500 | Newport Beach | CA | 92660 | |
| Claimant | Woodbridge Glass, Inc. | Jeff Siciliani | 3441 W Macarthur Blvd | | | Santa Ana | CA | 92704-6805 | |
| Claimant | Woodbridge Glass, Inc. [aka Woodbridge Glass II] | Attn: Jeff Siciliani | 3441 W Macarthur Blvd | | | Santa Ana | CA | 92704-6805 | |
| Claimant | Woodbridge Glass, Inc. [AKA Woodbridge Glass II] | Jeff Siciliani | 3441 W Macarthur Blvd | | | Santa Ana | CA | 92704-6805 | |
| Claimant | XL Fire Protection Co. | c/o Crawford & Bangs, LLP | Attn: Theresa Crawford Tate | 1290 East Center Court Drive | | Covina | CA | 91724-3600 | |
| Claimant | Yanting Dong | Steven Paul Scandura, Esq. | 1601 N. Sepulveda Blvd., #502 | | | Manhattan Beach | CA | 90266-5111 | |
| Claimant | Yanting Dong | Steven Scandura | 1601 N. Sepulveda Bl., #502 | | | Manhattan Beach | CA | 90266 | |
| Claimant | YESCO LLC dba YESCO Signs LLC | Attn: Mitch Olorenshaw | 5119 South Cameron Street | | | Las Vegas | NV | 89229 | |



**Exhibit K**
Remaining Matrix
Served Via First-Class Mail

| Description | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Claimant | Yichen Zhou | Steven P. Scandura Client Trust | 1601 N. Sepulveda Bl., #502 | 1601 N. Sepulveda Bl., #502 | | Manhattan Beach | CA | 90266 | |
| Claimant | Yichen Zhou | Steven Paul Scandura, Esq. | 1601 N. Sepulveda Blvd., #502 | | | Manhattan Beach | CA | 90266-5111 | |
| Claimant | Yiyang Zhou | Steven Paul Scandura, Esq. | 1601 N. Sepulveda Blvd., #502 | | | Manhattan Beach | CA | 90266-5111 | |
| Claimant | Yiyang Zhou | Steven Scandura | 1601 N. Sepulveda Bl., #502 | | | Manhattan Beach | CA | 90266 | |
| Counsel for Fetzer's Inc. | Fetzer's Inc. | c/o Richards, Brandt, Miller, Nelson PLC | Attn: Adam S. Affleck | 111 East Broadway | Suite 400 | Salt Lake City | UT | 84111 | |
| Counsel to CallisonRTKL Inc. (n/k/a Arcadis Inc.) | CallisonRTKL Inc. (n/k/a Arcadis Inc.) | c/o Collins + Collins LLP | Attn: C. Orliss, M. Wroniak, P. Breucop, R. Rosvall | 750 The City Drive, Suite 400 | | Orange | CA | 92868 | |
| Counsel to Chicago Title Company | Chicago Title Company | c/o Loeb & Loeb | Attn: Lance N. Jurich | 10100 Santa Monica Blvd | Suite 2200 | Los Angeles | CA | 90067 | |
| Counsel to Chicago Title Company | Chicago Title Company | c/o Loeb & Loeb | Attn: William M. Hawkins | 901 New York Avenue NW | Suite 300 East | Washington | DC | 20001 | |
| Counsel to Chicago Title Insurance Company | Chicago Title Insurance Company | c/o Loeb & Loeb LLP | Attn: Lance N. Jurich | 10100 Santa Monica Blvd | Suite 2200 | Los Angeles | CA | 90067 | |
| Counsel to Chicago Title Insurance Company | Chicago Title Insurance Company [CTIC] | c/o Loeb & Loeb LLP | Attn: William M. Hawkins | 901 New York Avenue NW | Suite 300 East | Washington | DC | 20001 | |
| Counsel to City of Los Angeles | City of Los Angeles | c/o Hogan Lovells US LLP | Attn: Richard L. Wynne, Erin N. Brady, Kaitlyn A. Hittelman | 1999 Avenue of the Stars | Suite 1400 | Los Angeles | CA | 90067 | |
| Counsel to CMF, Inc. | CMF, Inc. | c/o Cozen O'Connor | Attn: Luke N. Eaton | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90071 | |
| Counsel to CMF, Inc. | CMF, Inc. | c/o Cozen O'Connor | Attn: Marla S Benedek | 1201 N Market St | Suite 1001 | Wilmington | DE | 19801 | |
| Counsel to DIP Lender | Counsel to DTLA Lending LLC | c/o Perkins Coie LLP | Attn: Allan E. Low | 505 Howard St | Suite 1000 | San Francisco | CA | 94105 | |
| Counsel to Johnson Controls Fire Protection, LP | Johnson Controls Fire Protection, L.P. | c/o Faegre Drinker Biddle & Reath LLP | Attn: Michael Adler | Four Embarcadero Center | 27th Fl | San Francisco | CA | 94111 | |
| Counsel to KPC Global | KPC Global | c/o Shulman Bastian Friedman & Bui LLP | Attn: Leonard M. Shulman | 100 Spectrum Center Drive, Suite 600 | | Irvine | CA | 92618 | |
| Counsel to L.A. Downtown Investment | Leslie Cohen Law PC | Attn: J'aime Williams Kerper & Leslie A. Cohen | 1615-A Montana Avenue | | | Santa Monica | CA | 90403 | |
| Counsel to L.A. Downtown Investment LP | L.A. Downtown Investment, LP | c/o Greenberg Traurig | Attn: J. Goldstein, H.J. Steinberg, E. Rowen, J. Widjaja, J. Simon | 1840 Century Park East | 19th Floor | Los Angeles | CA | 90067 | |
| Counsel to L.A. Downtown Investment, LP | L.A. Downtown Investment, LP | Attn: Kwok Yue Cheng | Unit 2102A | Tower 2 | Lippo Centre | 89 Queensway | Hong Kong | | China |
| Counsel to L.A. Downtown Investment, LP | L.A. Downtown Investment, LP | Attn: Kwok Yue Cheng | 7220 Rosemead Blvd | #202-10 | | San Gabriel | CA | 91775 | |
| Counsel to LendLease (US) Construction Inc. | LendLease (US) Construction Inc. | c/o Perkins Coie LLP | Attn: G. Kuhlmann, H. Lauderdale, K. Allare, O. Gold, S. Chenetz | 1888 Century Park East | Suite 1700 | Los Angeles | CA | 90067 | |
| Counsel to Lendlease (US) Construction Inc. | LendLease (US) Construction Inc. | c/o Perkins Coie LLP | Attn: A. Bloetscher, L. Trambley, M. Jones-McKeown | 505 Howard Street | Suite 1000 | San Francisco | CA | 94105 | |
| Counsel to Los Angeles County Treasurer and Tax Collector | Los Angeles County Treasurer and Tax Collector | c/o RIMON, P.C. | Attn: Jacquelyn H. Choi | 2029 Century Park East, Suite 400N | | Los Angeles | CA | 90067 | |
| Counsel to Mitsubishi Electric US, Inc. | Mitsubishi Electric US, Inc. | c/o Procopio, Cory, Hargreaves & Savitch LLP | Attn: Rosemary Robinson | 200 Spectrum Center Drive | Suite 1650 | Irvine | CA | 92618 | |
| Counsel to Proposed DIP Lender | B.H. Capital Ventures, LLC | c/o Sklar Kirsh LLP | Attn: Robbin L. Itkin | 1850 Sawtelle Blvd | # 300 | Los Angeles | CA | 90025-7084 | |
| Counsel to Star Hardware, Inc. | Star Hardware, Inc. | c/o Chapman Glucksman, P.C. | Attn: Arthur Chapman, Chelsea Zwart | 11900 West Olympic Boulevard | Suite 800 | Los Angeles | CA | 90047 | |
| Counsel to Woodbridge Glass Inc. | Woodbridge Glass Inc. | c/o Winthrop Golubow Hollander, LLP | Attn: Richard Golubow | 1301 Dove Street | Suite 500 | Newport Beach | CA | 92660 | |
| DIP Lender | DTLA Lending LLC | Attn: Peter Cambell & Bruce Ambler | 200 Park Avenue | 9th Floor | | New York | NY | 10166 | |
| Interested Party | Allen Matkins Leck Gamble Mallory & Katsis LLP | Attn: Matthew D. Pham | 865 S. Figueroa Street, Suite 2800 | | | Los Angeles | CA | 90017-2543 | |
| Interested Party | Bigge Crane & Rigging Co. | | 8300 Mchard Rd | | | Houston | TX | 77053-4821 | |
| Interested Party | CallisonRTKL Inc. (now known as Arcadis Inc.) [RTKL Associates Inc.] | Attn: Robyn Blake | 333 S Hope St | C-200 | | Los Angeles | CA | 90071 | |
| Interested Party | City of Los Angeles | Attn: Mike Dundas & Charles Sewell | 200 North Spring Street, Room 395 | City Hall | | Los Angeles | CA | 90012 | |

In re: Oceanwide Plaza, LLC
Case No. 24-11057-DS

**Exhibit K**

Remaining Matrix
Served Via First-Class Mail

| Description | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Interested Party | Collins + Collins LLP | Attn: Michael L. Wroniak; Robert L. Rosvall; Paul A. Breucop | 750 The City Drive, Suite 400 | | | Orange | CA | 92868 | |
| Interested Party | G&B Law, LLP | Attn: Douglas M. Neistat | 16000 Ventura Boulevard | Suite 1000 | | Encino | CA | 91436 | |
| Interested Party | J. Scott Williams, Attorney at Law | | 15615 Alton Parkway | Suite 175 | | Irvine | CA | 92618 | |
| Interested Party | Lanak & Hanna PC | Attn: James H. Millane & Michael K. Murray | 1851 East First Street, Suite 700 | | | Santa Ana | CA | 92705 | |
| Interested Party | Levene, Neale, Bender, Yoo & Golubchik, LLP | Attn: Gary E. Klausner | 2818 La Cienega Avenue | | | Los Angeles | CA | 90034 | |
| Interested Party | Levinson Arshonsky Kurtz & Komsky, LLP | Attn: Ori S. Blumenfeld | 15303 Ventura Boulevard | Suite 1650 | | Sherman Oaks | CA | 91403 | |
| Interested Party | Office of County Counsel - County of Los Angeles | Attn: Matthew Dill and Richard Girgado | Kenneth Hahn Hall of Administration | 500 W. Temple Street, 6th Floor | | Los Angeles | CA | 90012 | |
| Interested Party | Office of the Los Angeles City Attorney | Attn: M. J. Dundas and D. Wong | 200 North Main Street | Suite 700 | | Los Angeles | CA | 90012-4130 | |
| Interested Party | Procopio Cory Hargreaves & Savitch LLP | Attn: Nicholas W. Fortino; Rosemary K. Nunn | 200 Spectrum Center Drive, Suite 1650 | | | Irvine | CA | 92618 | |
| Lienholder | Alamillo Rebar Inc. [Webcor Sub] | Attn: Larry Alamillo | 325 West Channel Road | | | Benicia | CA | 94510 | |
| Lienholder | Alamillo Rebar, Inc. | c/o E. Scott Holbrook, Jr. | Crawford & Bangs, LLP | 1290 East Center Court Drive | | Covina | CA | 91724 | |
| Lienholder | American Stair | Ross Johnson | 3510 Calumet Ave. | | | Hammond | IN | 46320 | |
| Lienholder | American Stair Corporation | c/o Dennis Cosso | Law Offices of Dennis G. Cosso | 414 South First Avenue | | Arcadia | CA | 91066 | |
| Lienholder | American Stair Corporation, Inc. | c/o NCS Credit | Attn: Michelle Gerred | 729 Miner Road | | Highland Heights | OH | 44143 | |
| Lienholder | Bapko [Elevator Divider Beams - Sub-K #1720] | Attn: Fred Bagatourian | 180 S. Anita Dr. | | | Orange | CA | 92868 | |
| Lienholder | Bragg Investment Company, Inc. | Attn: Gary C. Fowler | 6251 Paramount Boulevard | | | Long Beach | CA | 90805 | |
| Lienholder | CallisonRTKL Inc. [Direct Contractor] | | PO Box 402336 | | | Atlanta | GA | 30384-2336 | |
| Lienholder | CMF Inc. | Attn: Dave Duclett | 1317 W Grove Ave | | | Orange | CA | 92865 | |
| Lienholder | Continental Marble & Tile Co. | Attn: George Ballantyne | 2460 Anselmo Dr. | | | Corona | CA | 92879 | |
| Lienholder | Enclos | Attn: John F. Jeske | 3600 American Blvd W | Ste 500 | | Minneapolis | MN | 55431-4502 | |
| Lienholder | Fetzers' Inc. | Attn: Joe Wixom | 6223 W. Double Eagle Cir. | | | Salt Lake City | UT | 84118 | |
| Lienholder | Johnson Controls Fire Protection LP aka TYCO aka Simplex Grinnell | Attn: Jennifer Leong | 50 Technology Dr. | | | Westminster | MA | 01441 | |
| Lienholder | JT Wimsatt | Attn: John Wimsatt III | 28064 Avenue Stanford | Suite B | | Valencia | CA | 91355 | |
| Lienholder | Karcher Interior Systems, Inc. [ACCO Sub] | Attn: L.B. Winter, Jr. | 675 N. Eckoff | Suite F | | Orange | CA | 92868 | |
| Lienholder | Lendlease (US) Construction Inc. | Attn: Mark Biancuci | 200 Park Avenue | 9th Floor | | New York | NY | 10166 | |
| Lienholder | Los Angeles County Tax Collector | | PO Box 54027 | | | Los Angeles | CA | 90054-0027 | |
| Lienholder | Mitsubishi Electric US, Inc. | Attn: Paul Veravanich | 5900-A Katella Avenue | | | Cypress | CA | 90630 | |
| Lienholder | Morrow Equipment Company, LLC | Attn: Cavan Davies | 3218 Pringle Road, SE | | | Salem | OR | 97302-1172 | |
| Lienholder | Nevell Group Inc. | Attn: Bryan Bodine | 3001 Enterprise St. | Ste 200 | | Brea | CA | 92821 | |
| Lienholder | Pan Pacific Mechanical LLC | | 18250 Euclid St. | | | Fountain Valley | CA | 92708 | |
| Lienholder | SASCO | Attn: Dennis Ortman | 2750 Moore Ave. | | | Fullerton | CA | 92833 | |
| Lienholder | Sharpe Interior Systems, Inc. | Attn: Keith Costanzo | 28045 Harrison Pkwy. | | | Valencia | CA | 91355 | |
| Lienholder | Star Hardware, Inc. | Attn: Charlie Reynoso | 201 Ponderosa Avenue | | | Ontario | CA | 91762 | |
| Lienholder | Webcor Construction, L.P., dba Webcor Builders | Attn: John Bowles | 1750 Harbor Bay Pkwy. | | | Alameda | CA | 94502 | |
| Lienholder | Woodbridge Glass Inc. | Attn: Jeff Siciliani | 3441 W Macarthur Blvd | | | Santa Ana | CA | 92704-6805 | |
| Lienholder | XL Fire Protection | Brian Callahan | 3022 N. Hesperian Way | | | Santa Ana | CA | 92706 | |
| Lienholder | Bragg Investment Co. Inc. dba Bragg Crane Services, Bragg Crane & Rigging [Direct Contractor] | | 6242 Paramount Blvd. | | | Long Beach | CA | 90805 | |
| Office of the United States Trustee | Office of the United States Trustee | Attn: Noreen A. Madoyan | 915 Wilshire Blvd | Suite 1850 | | Los Angeles | CA | 90017 | |
| Top 20 Creditor | Beaubois | Attn: Mathieu Laflamme, CPA, CA | 521 6th Avenue | | | St-Georges | QC | G5Y 0H1 | Canada |



**Exhibit K**

Remaining Matrix
Served Via First-Class Mail

| Description | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 20 Creditor | Bragg Investment Company, Inc. | c/o Gray Duffy, LLP | Attn: A. Kahveciyan, J. Duffy, N.B. Lee | 21700 Oxnard Street, Suite 1950 | | Woodland Hills | CA | 91367 | |
| Top 20 Creditor | Carrara Marble Company of America, Inc. | Attn: William V. Cordova, Sr. | 15939 Phoenix Drive | | | City of Industry | CA | 91745 | |
| Top 20 Creditor | Commercial Scaffolding of California Inc. | Attn: Giovanni Gomez & Brian Chien | 14928 S Maple Avenue | | | Gardena | CA | 90248 | |
| Top 20 Creditor | Executive Event Services | Attn: Bobby Slater | 22600 Savi Ranch Parkway | Suite A35 | | Yorba Linda | CA | 92887 | |
| Top 20 Creditor | Hancock S-REIT LA Corp. | Attn: Jeffrey Yamashiroya | 601 Congress Street | | | Boston | MA | 2110 | |
| Top 20 Creditor | Hancock S-REIT LA Corp. | c/o Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Suzanne E. Kenney | 599 Lexington Avenue | 38th Floor | New York | NY | 10022-6030 | |
| Top 20 Creditor | Kovach Enclosures Systems, LLC | Attn: Troy Garrett | 3195 W. Armstrong Place | | | Chandler | AZ | 85286 | |
| Top 20 Creditor | Larry Methvin Installations, Inc. | Attn: Larry Methvin | 501 Kettering Drive | | | Ontario | CA | 91761 | |
| Top 20 Creditor | Larry Methvin Installations, Inc. | Bill Thimons | 4065 W. Mesa Vista Ave | Suite D | | Las Vegas | NV | 89118 | |
| Top 20 Creditor | Ralls Gruber & Niece LLC | Attn: John Foust | 601 Montgomery Street | Suite 1800 | | San Francisco | CA | 94111 | |
| Top 20 Creditor | Rynoclad Technologies Inc. | Attn: Victor Wright | 780 East Francis Street | Ste. M | | Ontario | CA | 91761 | |
| Top 20 Creditor | Stone Etc., Inc. | c/o Shula Roth-Barash | 9454 Wilshire Boulevard | Suite 500 | | Los Angeles | CA | 90212-2908 | |
| Top 20 Creditor | The MS Rouse Company, Inc. (T1) | Attn: Scott H. Rouse | 1611 Kona Drive | | | Rancho Dominguez | CA | 90220 | |
| Top 20 Creditor | Tractel Inc. | Attn: Kamay Matharu | 1615 Warden Avenue | | | Toronto | ON | M1R 2T3 | Canada |
| Top 20 Creditor | Tractel Inc. | c/o Law Offices of Dennis G. Cosso | Attn: Dennis Cosso | 414 South First Avenue | | Arcadia | CA | 91066 | |
| Top 20 Creditor | Woodbridge Glass Inc. | c/o Burkhalter Kessler Clement & George, LLP | Attn: D.J. Kessler, J. Waldman, K. Butler | 2020 Main Street | Suite 600 | Irvine | CA | 92614 | |
| Top 20 Creditor | Yesco LLC | Attn: Wesley J. VanDyke | 1605 S Gramercy Road | | | Salt Lake City | UT | 84104 | |
| Top 20 Creditor & Lienholder | ACCO Engineered Systems, Inc. | Attn: Chuck Darway | 888 E. Walnut Street | | | Pasadena | CA | 91101 | |
| Top 20 Creditor & Lienholder | Standard Drywall, Inc. | Attn: Robert E. Caya | 3100 Palisades Dr. | | | Corona | CA | 92880 | |
| Top 20 Creditor & Lienholder | Steinberg Nutter & Brent, Law Corp | Attn: Paul M Brent | 23801 Calabasas Road, #2031 | | | Calabasas | CA | 91302 | |
| Top 20 Creditor & Lienholder | YESCO LLC | Attn: Wesley J. VanDyke, Regional Mgr./Sr. VP | 2401 Foothill | | | Salt Lake City | UT | 84109 | |